| Date | Bates Range Start | Bates Range End | Email/Document subject line or title | From | To | CC | BCC | Description | Basis of Privilege or Withholding Claimed | Internal Bates Start |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2020 17:55 | withheld | withheld | Meeting with HB Team | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | carroll-reasoner@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Calendar Invite scheduling meeting between Husch Blackwell and UI | attorney-client privilege | HB0000001 |
| 7/21/2020 11:49 | withheld | withheld | Meeting with HB Team | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Barta, Gary A [gary-barta@hawkeyesports.com]; Kirkferentz@uiowa.edu; carroll-reasoner@uiowa.edu; bruce-harreld@uiowa.edu | | | Calendar Invite scheduling meeting between Husch Blackwell and UI | attorney-client privilege | HB0000002 |
| 7/17/2020 15:52 | withheld | withheld | University of Iowa Interview - Carroll Reasoner | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; carroll-reasoner@uiowa.edu | | | Calendar Invite scheduling Interview with Carroll Reasoner | attorney-client privilege | HB0000003 |
| 7/17/2020 7:17 | withheld | withheld | University of Iowa - Kirk Ferentz | Jones, Mary [Mary.Jones@huschblackwell.com] | kirk-ferentz@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Calendar Invite scheduling Interview with Kirk Ferentz | attorney-client privilege | HB0000005 |
| 7/16/2020 9:51 | withheld | withheld | Meeting with HB Team | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Bruce-harreld@uiowa.edu; carroll-reasoner@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Calendar Invite scheduling meeting between Husch Blackwell and UI | attorney-client privilege | HB0000007 |
| 7/14/2020 16:25 | withheld | withheld | Ferentz Meeting with HB Team | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Roger W. Stone [rstone@spmblaw.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Kirkferentz@uiowa.edu | | | Calendar Invite scheduling meeting between Husch Blackwell and Kirk Ferentz | attorney-client privilege | HB0000008 |
| 6/30/2020 17:46 | withheld | withheld | University of Iowa interview - Ken O'Keefe | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; ken-okeefe@hawkeyefootball.com | | | Calendar Invite scheduling meeting between Husch Blackwell and Ken O'Keefe | attorney-client privilege | HB0000009 |

**EXHIBIT**

**8**

**December 30, 2021**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2020 17:26 | withheld | withheld | Accepted: Follow Up Discussion | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Accepted Calendar invite between UI and Husch Blackwell | attorney-client privilege | HB0000011 |
| 8/7/2020 14:46 | withheld | withheld | RE: [External] RE: FOLLOW UP TO YESTERDAY'S DISCUSSION | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | Rent, Todd E [todd-rent@uiowa.edu] | | Scheduling meeting to discuss Investigation of UI Football program | attorney-client privilege | HB0000012 |
| 8/7/2020 14:37 | withheld | withheld | RE: FOLLOW UP TO YESTERDAY'S DISCUSSION | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Rent, Todd E [todd-rent@uiowa.edu] | | Scheduling meeting to discuss Investigation of UI Football program | attorney-client privilege | HB0000014 |
| 8/7/2020 7:39 | withheld | withheld | RE: FOLLOW UP TO YESTERDAY'S DISCUSSION | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Rent, Todd E [todd-rent@uiowa.edu] | | Scheduling meeting to discuss Investigation of UI Football program | attorney-client privilege | HB0000017 |
| 8/6/2020 8:28 | withheld | withheld | FOLLOW UP TO YESTERDAY'S DISCUSSION | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Rent, Todd E [todd-rent@uiowa.edu] | | Scheduling meeting to discuss Investigation of UI Football program | attorney-client privilege | HB0000019 |
| 8/3/2020 11:04 | withheld | withheld | Accepted: Program Review Follow Up Discussion | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Duplicate of HB 0011 | attorney-client privilege | HB0000020 |
| 8/3/2020 11:02 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000021 |
| 8/3/2020 10:58 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000024 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 10:43 | withheld | withheld | Re: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000027 |
| 8/3/2020 10:41 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000029 |
| 8/3/2020 10:13 | withheld | withheld | Re: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000031 |
| 8/3/2020 9:28 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000033 |
| 8/3/2020 8:24 | withheld | withheld | Re: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000035 |
| 8/3/2020 7:35 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000039 |
| 8/2/2020 20:25 | withheld | withheld | RE: PROGRAM REVIEW REPORT FOLLOW UP | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000041 |
| 8/2/2020 20:22 | withheld | withheld | PROGRAM REVIEW REPORT FOLLOW UP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling meeting to discuss UI Football Program Review | attorney-client privilege | HB0000043 |

**December 30, 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2020 10:47 | withheld | withheld | Hawk Central: Leistikow: 4 perplexing paragraphs in Iowa football report | Scot Beckenbaugh [louis59beck@gmail.com ] | Linda Hanson [lindahanson2013@yahoo.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Sharing HawkCentral Article re: External Report | attorney-client privilege | HB0000044 |
| 7/30/2020 9:58 | withheld | withheld | RE: UI Hospitals & Clinics ranked among nation's best by "US News" | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Reasoner, Carroll J [carroll-reasoner@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Discussion of Publication of HB Final Report | attorney-client privilege | HB0000045 |
| 7/30/2020 9:55 | withheld | withheld | FW: UI Hospitals & Clinics ranked among nation's best by "US News" | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Discussion of Publication of HB Final Report | attorney-client privilege | HB0000049 |
| 7/27/2020 15:59 | withheld | withheld | University of Iowa | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Husch Blackwell's Report of External Review - Previously produced from other sources | attorney-client privilege | HB0000052 |
| 7/2020 | withheld | withheld | Personnel Report of Head Coach Kirk Ferentz | Husch Blackwell | UI | | | Personnel Report of Head Coach Kirk Ferentz | attorney-client privilege / work product | HB0000053 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | UI | | | Personnel Report of Coach Seth Wallace | attorney-client privilege / work product | HB0000057 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Chris Doyle | Husch Blackwell | UI | | | Personnel Report of Coach Chris Doyle | attorney-client privilege / work product | HB0000059 |
| 7/2020 | withheld | withheld | Report of External Review | Husch Blackwell | UI | | | Previously produced form other sources | attorney-client privilege / work product | HB0000067 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/2020 | withheld | withheld | Personnel Report of Coach Brian Ferentz | Husch Blackwell | UI | | | Personnel Report of Coach Brian Ferentz | attorney-client privilege / work product | HB0000095 |
| 7/24/2020 13:25 | withheld | withheld | Re: Questions | Jonathan Parker [jonathanparker35@yahoo.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview notes regarding Johnathan Parker | attorney-client privilege / work product | HB0000097 |
| 7/23/2020 18:39 | withheld | withheld | Re: University of Iowa Investigation | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Christopher Doyle [coachdoyle@gmail.com] | | | Scheduling of meeting to discuss Investigation | attorney-client privilege | HB0000100 |
| 7/23/2020 18:32 | withheld | withheld | Re: University of Iowa Investigation | Christopher Doyle [coachdoyle@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Duplicate of HB 0101 | attorney-client privilege | HB0000101 |
| 7/23/2020 17:31 | withheld | withheld | University of Iowa Investigation | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Christopher Doyle [coachdoyle@gmail.com] | Amy Reasner [areasner@lynchdallas.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Duplicate of HB 0101 | attorney-client privilege | HB0000102 |
| 7/22/2020 16:07 | withheld | withheld | My afternoon changed. Can we do the call and review tomorrow | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Rescheduling meeting to discuss HB investigation | attorney-client privilege | HB0000103 |
| 7/22/2020 16:05 | withheld | withheld | FW: Information requested by Husch/Blackwell | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | UI Document re:  UI Football Timeline to Husch Blackwell. | attorney-client privilege / work product | HB0000104 |
| | withheld | withheld | DEI Football Timeline | | | | | UI Document re:  UI Football Timeline to Husch Blackwell. | attorney-client privilege / work product | HB0000105 |

| 7/21/2020 11:37 | withheld | withheld | I have not received a zoom invite for our call today at 2. | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Request for zoom details for discussion between Husch Blackwell and UI. | attorney-client privilege | HB0000107 |
| 7/20/2020 20:17 | withheld | withheld | Investigation of UIOWA football and racism | JAMES O'CONNOR Dimoconno@comcast.net ] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview notes from James O'Connor to HB. | attorney-client privilege / work product | HB0000108 |
| 7/20/2020 16:29 | withheld | withheld | FW: Football Scandal | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Fwd'ing citizen's concerns of UI program | attorney-client privilege | HB0000109 |
| 7/20/2020 16:21 | withheld | withheld | another thought | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Discussing content of HB draft report | attorney-client privilege / work product | HB0000111 |
| 7/20/2020 12:44 | withheld | withheld | set up call for 2-4 CT | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling meeting and attendees | attorney-client privilege | HB0000112 |
| 7/18/2020 15:12 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling additional student interviews | attorney-client privilege | HB0000113 |
| 7/18/2020 14:05 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling additional student interviews | attorney-client privilege | HB0000115 |
| 7/18/2020 14:02 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling additional student interviews | attorney-client privilege | HB0000117 |

Husch Log

**December 30, 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2020 13:40 | withheld | withheld | RE: [External] 4 Additional Student Interviews Needed | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling additional student interviews | attorney-client privilege | HB0000119 |
| 7/17/2020 21:04 | withheld | withheld | Noah Fant | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes regarding Noah Fant | attorney-client privilege / work product | HB0000121 |
| 7/17/2020 12:59 | withheld | withheld | RE: University of Iowa questions for investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Marcel Joly [marceljoly43@yahoo.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview Questions and Statement of Marcel Joly | attorney-client privilege | HB0000124 |
| 7/17/2020 12:21 | withheld | withheld | Re: University of Iowa questions for investigation | Marcel Joly [marceljoly43@yahoo.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview Questions and Statement of Marcel Joly | attorney-client privilege | HB0000127 |
| | withheld | withheld | Questions for Marcel Joly | | | | | Interview responses from Marcel Joly | attorney-client privilege / work product | HB0000129 |
| 7/17/2020 10:09 | withheld | withheld | RE: [External] Re: follow up | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling a call between UI and Husch Blackwell. | attorney-client privilege | HB0000133 |
| 7/17/2020 10:08 | withheld | withheld | Re: follow up | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Scheduling a call between UI and Husch Blackwell. | attorney-client privilege | HB0000134 |
| 7/17/2020 10:02 | withheld | withheld | follow up | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling a call between UI and Husch Blackwell. | attorney-client privilege | HB0000135 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2020 8:53 | withheld | withheld | FW: [External] Contact Information | Foley, Rita M [Rita-Foley@hawkeyefootball.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Pinstripe Bowl Media Transcripts to HB | attorney-client privilege | HB0000136 |
| 12/20/2017 | withheld | withheld | University of Iowa Football Media Conference | | | | | Pinstripe Bowl (December 20, 2017) Media Transcript to HB | attorney-client privilege | HB0000138 |
| 12/3/2017 | withheld | withheld | University of Iowa Football Media Conference | | | | | Pinstripe Bowl (December 3 2017) Media Transcript to HB | attorney-client privilege | HB0000144 |
| 7/17/2020 7:11 | withheld | withheld | RE: University of Iowa questions for investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Marcel Joly [marceljoly43@yahoo.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview Questions and Statement of Marcel Joly | attorney-client privilege / work product | HB0000150 |
| 7/17/2020 0:34 | withheld | withheld | Re: University of Iowa questions for investigation | Marcel Joly [marceljoly43@yahoo.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview Questions and Statement of Marcel Joly | attorney-client privilege / work product | HB0000153 |
| 7/16/2020 16:00 | withheld | withheld | RE: [External] Contact Information | Ferentz, Kirk J [kirk-ferentz@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details of Interview of Coach Kirk Ferentz | attorney-client privilege | HB0000155 |
| 7/16/2020 13:33 | withheld | withheld | RE: [External] Contact Information | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Ferentz, Kirk J [kirk-ferentz@uiowa.edu] | | | Scheduling details of Interview of Coach Kirk Ferentz | attorney-client privilege | HB0000157 |
| 7/16/2020 11:07 | withheld | withheld | RE: [External] Contact Information | Ferentz, Kirk J [kirk-ferentz@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Working documents sending to Hayley (Misc. Topics; Issue and Communication Timeline) | attorney-client privilege / work product | HB0000159 |

| 7/15/2020 | withheld | withheld | ADVISORY COMMITTEE | | | | List of Advisory Committee as of 7/15/20 | attorney-client privilege | HB0000160 |
|---|---|---|---|---|---|---|---|---|---|
| 6/2020 | withheld | withheld | Issues and Communication Timeline | Kirk Ferentz | | | Document: Issues and Communication Timeline (June 2020) | attorney-client privilege / work product | HB0000169 |
| 7/15/2020 16:54 | withheld | withheld | University of Iowa questions for investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | marceljoly43@yahoo.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Request for response to questions to Marcel Joly re: UI Investigation | attorney-client privilege | HB0000179 |
| 7/15/2020 16:23 | withheld | withheld | Contact Information | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Kirk-ferentz@uiowa.edu | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Providing contact information to Coach Kirk Ferentz for  Husch Blackwell | attorney-client privilege | HB0000181 |
| 7/15/2020 14:43 | withheld | withheld | Bruno's notes | Bruno, John J III [john-brunoiii@hawkeyesports.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Investigation notes re: Kyle Taylor; Lomax; Lattimore - Woodward; Mends-Joly; Frye; Hooker; Simon | attorney-client privilege / work product | HB0000182 |
| | withheld | withheld | Bruno's notes - KT & JD | John Bruno | | | Investigation notes re: Kyle Taylor; Lomax; Lattimore - Woodward; Mends-Joly; Frye; Hooker; Simon | attorney-client privilege | HB0000184 |
| | withheld | withheld | Bruno's notes - JL | John Bruno | | | Investigation notes re: Kyle Taylor; Lomax; Lattimore - Woodward; Mends-Joly; Frye; Hooker; Simon | attorney-client privilege | HB0000186 |
| | withheld | withheld | Bruno's notes - CL & AW | John Bruno | | | Investigation notes re: Kyle Taylor; Lomax; Lattimore - Woodward; Mends-Joly; Frye; Hooker; Simon | attorney-client privilege | HB0000188 |

| | withheld | withheld | Bruno's notes - AM & MJ | John Bruno | | | | Investigation notes re: Kyle Taylor; Lomax; Lattimore - Woodward; Mends-Joly; Frye; Hooker; Simon | attorney-client privilege | HB0000190 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | withheld | withheld | Mends/Joly | John Bruno | | | | Investigation notes re: Mends-Joly | attorney-client privilege | HB0000192 |
| 7/14/2020 16:07 | withheld | withheld | Re: [External] John Bruno | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Scheduling details for Interview with John Bruno | attorney-client privilege | HB0000196 |
| 7/14/2020 16:04 | withheld | withheld | RE: [External] John Bruno | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details for Interview with John Bruno | attorney-client privilege | HB0000199 |
| 7/14/2020 15:45 | withheld | withheld | Re: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Contact Information for Coach Kirk Ferentz in preparation for Interview | attorney-client privilege | HB0000201 |
| 7/14/2020 15:01 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled of Interviews | attorney-client privilege / work product | HB0000205 |
| 7/14/2020 14:50 | withheld | withheld | RE: [External] John Bruno | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Contact Information for Coach Kirk Ferentz in preparation for Interview | attorney-client privilege | HB0000208 |
| 7/14/2020 14:34 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Contact Information request for Coach Kirk Ferentz in preparation for Interview | attorney-client privilege | HB0000210 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 14:27 | withheld | withheld | RE: [External] John Bruno | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling request for additional interview with John Bruno. | attorney-client privilege | HB0000212 |
| 7/14/2020 13:57 | withheld | withheld | John Bruno | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Scheduling request for additional interview with John Bruno. | attorney-client privilege | HB0000213 |
| 7/14/2020 10:55 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Contact Information request for Coach Kirk Ferentz in preparation for Interview | attorney-client privilege | HB0000214 |
| 7/14/2020 10:28 | withheld | withheld | RE: Wednesday 11:30a | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Harris, Jermari [jermari-harris@uiowa.edu] | | | Scheduling details of Interview with Jamari Harris | attorney-client privilege | HB0000217 |
| 7/14/2020 8:48 | withheld | withheld | Re: Kirk Ferentz | Roger W. Stone [rstone@spmblaw.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling details of Interview with Kirk Ferentz | attorney-client privilege | HB0000218 |
| 7/13/2020 22:36 | withheld | withheld | Keith Duncan--kicker | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Keith Duncan | attorney-client privilege / work product | HB0000222 |
| 7/13/2020 22:17 | withheld | withheld | Re: Kirk Ferentz | Roger W. Stone [rstone@spmblaw.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling details of Interview with Kirk Ferentz | attorney-client privilege | HB0000224 |
| 7/13/2020 22:12 | withheld | withheld | RE: Kirk Ferentz | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Roger W. Stone [rstone@spmblaw.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Scheduling details of Interview with Kirk Ferentz | attorney-client privilege | HB0000228 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 21:48 | withheld | withheld | George Kittle--former player | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Interview notes of George Kittle | attorney-client privilege / work product | HB0000229 |
| 7/13/2020 18:16 | withheld | withheld | RE: Akrum Wadley Answers to questions | Jones, Mary [Mary.Jones@huschblack well.com] | Akrum Wadley [akwadley25@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Requesting responses to Questions to Akrum Wadley | attorney-client privilege | HB0000232 |
| 7/13/2020 18:02 | withheld | withheld | RE: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Harris, Jermari [jermari-harris@uiowa.edu] | | | Confirming scheduling details of Interview with Jemari Harris | attorney-client privilege | HB0000238 |
| 7/13/2020 15:53 | withheld | withheld | RE: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Charles H [charles-jones@uiowa.edu] | | | Request to change Interview of Charles H. Jones time and date. | attorney-client privilege | HB0000239 |
| 7/13/2020 15:26 | withheld | withheld | RE: Urgent email | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Pallissard, Turner P [turner-pallissard@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com]; Hanson, Hayley | | Confirming scheduling details of Interview with Turner P Pllissard | attorney-client privilege | HB0000240 |
| 7/13/2020 15:16 | withheld | withheld | RE: [External] New student-athletes to invite | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Contact information for additional Student Athletes to interview | attorney-client privilege | HB0000241 |
| 7/13/2020 15:03 | withheld | withheld | FW: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Confirming scheduling details of Interview with Alaric Jackson. | attorney-client privilege | HB0000242 |
| 7/13/2020 14:25 | withheld | withheld | New student-athletes to invite | Jones, Mary [Mary.Jones@huschblack well.com] | elizabeth-tovar@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Contact information for additional Student Athletes to interview | attorney-client privilege | HB0000243 |

| Date | | | Subject | From | To | Cc | | Description | Privilege | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 13:34 | withheld | withheld | Kirk Ferentz | Roger W. Stone [rstone@spmblaw.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Request for Zoom link for Interview with Kirk Ferentz | attorney-client privilege | HB0000244 |
| 7/13/2020 8:45 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled of Interviews | attorney-client privilege | HB0000245 |
| 7/13/2020 8:39 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Determining scope of Interview questions re: HIPPA related information. | attorney-client privilege | HB0000247 |
| 7/13/2020 8:24 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000250 |
| 7/13/2020 8:14 | withheld | withheld | Re: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Scheduling details re: interview with Chris Landuyt | attorney-client privilege | HB0000252 |
| 7/13/2020 8:10 | withheld | withheld | FW: FOOTBALL PROGRAM REIVEW - INTERVIEW TIME NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details re: interview with Chris Landuyt | attorney-client privilege | HB0000255 |
| 7/13/2020 8:07 | withheld | withheld | RE: [External] Interviews | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Request to schedule interviews with Christine Landuyt; Nicole Grosland | attorney-client privilege | HB0000256 |
| 7/12/2020 22:00 | withheld | withheld | Interviews | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request to schedule interviews with Christine Landuyt; Nicole Grosland | attorney-client privilege | HB0000257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/10/2020 15:58 | withheld | withheld | RE: Confidential-Interview Monday 7/13/2020 | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Amy Reasner [areasner@lynchdallas.com]; Christopher Doyle [coachdoyle@gmail.com] | | | Confirming Interview schedule for Interview of Chris Doyle | attorney-client privilege | HB0000258 |
| 7/10/2020 15:17 | withheld | withheld | RE: Confidential-Interview Monday 7/13/2020 | Amy Reasner [areasner@lynchdallas.co m] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Christopher Doyle [coachdoyle@gmail.com] | | | Scheduling details re: interview with Chris Doyle | attorney-client privilege | HB0000260 |
| 7/10/2020 10:59 | withheld | withheld | RE: [External] Another request | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details re: Interview with Paul Federici | attorney-client privilege | HB0000261 |
| 7/10/2020 10:30 | withheld | withheld | Re: [External] Another request | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Rescheduling details re: Interview with Paul Federici | attorney-client privilege | HB0000263 |
| 7/10/2020 10:17 | withheld | withheld | RE: [External] Another request | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Rescheduling details re: Interview with Paul Federici | attorney-client privilege | HB0000264 |
| 7/10/2020 9:30 | withheld | withheld | Re: [External] Another request | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Duplicate of HB 00263 | attorney-client privilege | HB0000265 |
| 7/10/2020 9:26 | withheld | withheld | RE: [External] Another request | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Rescheduling request re: Interview with Paul Federici | attorney-client privilege | HB0000266 |
| 7/10/2020 8:19 | withheld | withheld | RE: [External] Two more requests | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Husch Black request of interview and document request | attorney-client privilege / work product | HB0000267 |

| 12/13/2019 9:08 | withheld | withheld | University of Iowa End of Year Survey, 2019-2020 | | | | Document: End of Season School Surveys 19-20 | attorney-client privilege / work product | HB0000268 |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2018 6:30 | withheld | withheld | University of Iowa End of Year Survey, 2018-2019 | | | | Document: End of Season School Surveys 18-19 | attorney-client privilege / work product | HB0000276 |
| 7/9/2020 21:45 | withheld | withheld | RE: [External] Two more requests | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Confirming current SA status or former SA. | attorney-client privilege | HB0000284 |
| 7/9/2020 21:09 | withheld | withheld | Another request | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request to Interview Director of Football Operations | attorney-client privilege | HB0000286 |
| 7/9/2020 21:03 | withheld | withheld | Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Interview notes of Daviyon Nixon | attorney-client privilege / work product | HB0000287 |
| 7/9/2020 16:54 | withheld | withheld | RE: [External] Two additional interviews | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Scheduling Coach Parker and Brian Ferentz Interview | attorney-client privilege | HB0000289 |
| 7/9/2020 16:54 | withheld | withheld | RE: [External] Two additional interviews | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request for Brian Ferentz attorney's name | attorney-client privilege | HB0000292 |
| 7/9/2020 16:51 | withheld | withheld | RE: Akrum Wadley | Jones, Mary [Mary.Jones@huschblack well.com] | Akrum Wadley [akwadley25@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Submitting Investigation questions for Akrum Wadley | attorney-client privilege | HB0000295 |

| 7/9/2020 16:33 | withheld | withheld | RE: [External] Two additional interviews | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000297 |
| 7/9/2020 16:02 | withheld | withheld | RE: [External] University of Iowa interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Remmes, Peter John [premmes@iu.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling details of Interview of Peter Remmes | attorney-client privilege | HB0000299 |
| 7/9/2020 15:21 | withheld | withheld | RE: [External] Two additional interviews | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000302 |
| 7/9/2020 14:14 | withheld | withheld | RE: [External] Two additional interviews | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000304 |
| 7/9/2020 13:48 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Charles H [charles-jones@uiowa.edu] | | | Scheduling Interview of Charlies Jones | attorney-client privilege | HB0000305 |
| 7/9/2020 11:45 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Harris, Jermari [jermari-harris@uiowa.edu] | | | Scheduling Interview of Jermari Harris | attorney-client privilege | HB0000306 |
| 7/9/2020 11:21 | withheld | withheld | Re: [External] Two additional interviews | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request status of Scheduling Interviews of Coach Parker and Brian Ferentz | attorney-client privilege | HB0000308 |
| 7/9/2020 11:10 | withheld | withheld | RE: [External] Two additional interviews | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews (Coach Parker and Coach B. Ferentz) | attorney-client privilege | HB0000310 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 10:53 | withheld | withheld | Two additional interviews | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request status of Scheduling Interviews of Coach Parker and Brian Ferentz | attorney-client privilege | HB0000311 |
| 7/9/2020 10:51 | withheld | withheld | Confidential-Interview Monday 7/13/2020 | Amy Reasner [areasner@lynchdallas.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Christopher Doyle [coachdoyle@gmail.com] | | | Scheduling details re: Interview of Chris Doyle | attorney-client privilege | HB0000312 |
| 7/8/2020 21:36 | withheld | withheld | Henry Marchese | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Henry Marchese | attorney-client privilege / work product | HB0000313 |
| 7/8/2020 21:23 | withheld | withheld | Meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Brandon Smith | attorney-client privilege | HB0000316 |
| 7/8/2020 18:22 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Martin, Oliver J [oliver-martin@uiowa.edu] | | | Scheduling Interview of Oliver Martin | attorney-client privilege | HB0000317 |
| 7/8/2020 15:25 | withheld | withheld | RE: Updates | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Status of Interview requests and whose responded | attorney-client privilege | HB0000318 |
| 7/8/2020 13:57 | withheld | withheld | Updates | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Status of Interview requests and whose responded | attorney-client privilege | HB0000320 |
| 7/8/2020 12:52 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Niemann, Nicholas [nicholas-niemann@uiowa.edu] | | | Scheduling Interview of Nick Niemann | attorney-client privilege | HB0000321 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 12:42 | withheld | withheld | RE: [External] Re: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Caleb Shudak [ctshudak@gmail.com] | | | Scheduling Interview of Caleb Shudak | attorney-client privilege | HB0000322 |
| 7/8/2020 9:01 | withheld | withheld | Re: Phone Call Today | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com] | | Scheduling Interview of Chauncey Golston | attorney-client privilege | HB0000323 |
| 7/8/2020 8:55 | withheld | withheld | RE: Phone Call Today | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Updated phone number for Interview of Chauncey Golston | attorney-client privilege | HB0000325 |
| 7/8/2020 8:40 | withheld | withheld | Phone Call Today | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Chauncey Golston | attorney-client privilege | HB0000326 |
| 7/7/2020 19:05 | withheld | withheld | RE: [External] University of Iowa interview - Tiffini Stevenson Earl | Stevenson Earl, Tiffini A [tiffini-stevenson-earl@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Interview notes of Tiffini Stevenson Earl | attorney-client privilege / work product | HB0000327 |
| 7/7/2020 17:36 | withheld | withheld | Fwd.: Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Email recalling accounts of Chris Doyle | attorney-client privilege | HB0000329 |
| 7/7/2020 16:57 | withheld | withheld | RE: Appointments | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Agenda for day of current scheduled interviews | attorney-client privilege | HB0000330 |
| 7/7/2020 16:54 | withheld | withheld | Appointments | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Agenda for day of current scheduled interviews | attorney-client privilege | HB0000331 |

**December 30, 2021**

| 7/7/2020 15:51 | withheld | withheld | RE: another request | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Providing updated contact information for Reese Morgan | attorney-client privilege | HB0000332 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2020 15:40 | withheld | withheld | FW: another request | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Providing updated contact information for Reese Morgan | attorney-client privilege | HB0000333 |
| 7/7/2020 9:17 | withheld | withheld | RE: [External] Re: Meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling phone conference between Liz Tovar and HB. | attorney-client privilege | HB0000334 |
| 7/7/2020 9:04 | withheld | withheld | Re: Meeting | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Request for Zoom link Scheduling phone conference between Liz Tovar and HB. | attorney-client privilege | HB0000335 |
| 7/7/2020 8:55 | withheld | withheld | Meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Availability Scheduling phone conference between Liz Tovar and HB. | attorney-client privilege | HB0000337 |
| 7/6/2020 17:33 | withheld | withheld | Re: [External] Interview time | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Confirming  Zoom link Scheduling phone conference between Liz Tovar and HB. | attorney-client privilege | HB0000338 |
| 7/6/2020 16:42 | withheld | withheld | Coach Wallace | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview notes of Coach Wallace | attorney-client privilege / work product | HB0000339 |
| 7/6/2020 14:59 | withheld | withheld | Follow-up | Clerry, Lyla R [lyla-clerry@hawkeyesports.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Clarification question from call between UI Athletics and HB | attorney-client privilege | HB0000342 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2020 14:29 | withheld | withheld | Dan Beebe Group | Clerry, Lyla R [lyla-clerry@hawkeyesports.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Providing details on Dan Beebe Group and the UI Football Program | attorney-client privilege | HB0000343 |
| | withheld | withheld | UNIVERSITY OF IOWA STUDENT-ATHIFTES: AVAILABLE REPORTING AVENUES AND OTHER RESOURCES FOR HUMAN RELATIONS RISKS 2018-19 | Dan Beebe Group | | | | Document: UI Student-Athletes: Available Reporting Avenues and Other Resources for Human Relations Risks 2018-19 | attorney-client privilege / work product | HB0000344 |
| 7/6/2020 14:14 | withheld | withheld | RE: [External] Interview time | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Requesting student athlete additional interviews | attorney-client privilege | HB0000345 |
| 7/6/2020 11:50 | withheld | withheld | INTERVIEWS FOR TUESDAY, JULY 7 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000346 |
| 7/2/2020 9:42 | withheld | withheld | RE: [External] RE: UPDATED STAFF INTERVIEW SCHEDULE | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000347 |
| 7/2/2020 9:16 | withheld | withheld | RE: UPDATED STAFF INTERVIEW SCHEDULE | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Updated schedule of Staff Interviews scheduled | attorney-client privilege | HB0000349 |
| 7/2/2020 9:00 | withheld | withheld | UPDATED STAFF INTERVEW SCHEDULE | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Updated schedule of Staff Interviews scheduled | attorney-client privilege | HB0000351 |
| 7/2/2020 8:10 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details for Interview of Coach LaVar Woods | attorney-client privilege | HB0000352 |

| 7/1/2020 16:42 | withheld | withheld | RE: follow-up | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Request for updated contact information for Akrum Wadley; phone number incorrect | attorney-client privilege | HB0000356 |
| 7/1/2020 12:29 | withheld | withheld | RE: [External] Re: Would you have time for a call this afternoon. | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Scheduling call between UI Counsel and HB. | attorney-client privilege | HB0000357 |
| 7/1/2020 11:57 | withheld | withheld | RE: [External] Re: Would you have time for a call this afternoon. | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling call between UI Counsel and HB. | attorney-client privilege | HB0000358 |
| 7/1/2020 11:53 | withheld | withheld | Re: Would you have time for a call this afternoon. | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Scheduling call between UI Counsel and HB. | attorney-client privilege | HB0000359 |
| 7/1/2020 11:31 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000360 |
| 7/1/2020 11:21 | withheld | withheld | Would you have time for a call this afternoon. | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Request for phone call between UI Counsel and HB. | attorney-client privilege | HB0000364 |
| 7/1/2020 10:33 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Update on schedule to interview of Seth Wallace and LeVar Woods | attorney-client privilege | HB0000365 |
| 7/1/2020 10:16 | withheld | withheld | WebEx meeting reminder: University of Iowa interview- Ken O'Keefe | messenger@webex.com [messenger@webex.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details of Interview of Ken O'Keefe | attorney-client privilege | HB0000369 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 10:02 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar Schedule of Interviews | attorney-client privilege | HB0000371 |
| 7/1/2020 8:53 | withheld | withheld | University of Iowa interview - Ken O'Keefe | Jones, Mary [Mary.Jones@huschblackwell.com] | ken-okeefe@hawkeyefootball.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling details of Interview of Ken O'Keefe | attorney-client privilege | HB0000374 |
| 7/1/2020 8:34 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Request to change interview on HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000376 |
| 7/1/2020 8:12 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000381 |
| 7/1/2020 8:02 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000385 |
| 7/1/2020 7:53 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000389 |
| 7/1/2020 7:47 | withheld | withheld | RE: [External] Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000393 |
| 7/1/2020 7:46 | withheld | withheld | Re: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Question regarding attendees of Interview of Seth Wallace | attorney-client privilege | HB0000396 |

| 7/1/2020 7:43 | withheld | withheld | FW: FOOTBALL PROGRAM REVIEW - INTERVIEW SCHEDULE REQUEST NEEDED | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details re: Interview of Seth Wallace | attorney-client privilege | HB0000399 |
| 6/30/2020 17:37 | withheld | withheld | (Forward to others) WebEx meeting invitation: University of Iowa interview- Ken O'Keefe | Hayley Hanson [messenger@webex.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details re: Interview of Ken O'Keefe | attorney-client privilege | HB0000402 |
| | withheld | withheld | University of Iowa interview- Ken O'Keefe | Hayley Hanson [Hayley.Hanson@huschblackwell.com] | Hayley Hanson [Hayley.Hanson@huschblackwell.com]; Hayley Hanson [Hayley.Hanson@huschblackwell.com] | | | WebEx link for Interview of Ken O'Keefe | attorney-client privilege | HB0000405 |
| 6/30/2020 17:37 | withheld | withheld | WebEx meeting scheduled: University of Iowa interview- Ken O'Keefe | Cisco WebEx [messenger@webex.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling details re: Interview of Ken O'Keefe | attorney-client privilege | HB0000407 |
| | withheld | withheld | University of Iowa interview- Ken O'Keefe | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Hayley Hanson [Hayley.Hanson@huschblackwell.com] | | | WebEx link for Interview of Ken O'Keefe | attorney-client privilege | HB0000410 |
| 6/30/2020 17:13 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | HB Calendar of Scheduled Interviews | attorney-client privilege | HB0000412 |
| 6/30/2020 16:41 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Rescheduling interviews for Coach Wallace and Bell | attorney-client privilege | HB0000415 |
| 6/30/2020 16:14 | withheld | withheld | RE: [External] RE: INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Schedule update of Interviews | attorney-client privilege | HB0000419 |

| 6/30/2020 15:14 | withheld | withheld | Aiken Interview | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Ron Aiken declining Interview | attorney-client privilege | HB0000422 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 14:59 | withheld | withheld | RE: INTERVIEWS FOR WED, JULY 1 | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J suzanne-hilleman@uiowa.edu] | | | Interview schedule updates | attorney-client privilege | HB0000424 |
| 6/30/2020 14:25 | withheld | withheld | INTERVIEWS FOR WED, JULY 1 | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview schedule updates | attorney-client privilege | HB0000426 |
| 6/30/2020 13:07 | withheld | withheld | Re: [External] Daviyon Nixon | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000428 |
| 6/30/2020 12:59 | withheld | withheld | RE: [External] Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A elizabeth-tovar@uiowa.edu] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000430 |
| 6/30/2020 12:58 | withheld | withheld | Re: [External] Daviyon Nixon | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000432 |
| 6/30/2020 12:57 | withheld | withheld | Re: [External] Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A elizabeth-tovar@uiowa.edu] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000433 |
| 6/30/2020 12:55 | withheld | withheld | Re: [External] Daviyon Nixon | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000435 |

| 6/30/2020 12:48 | withheld | withheld | RE: [External] Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000436 |
| 6/30/2020 12:41 | withheld | withheld | Urgent | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jackson, Alaric D [alaric-jackson@uiowa.edu] | | | Scheduling Interview of Alaric Jackson | attorney-client privilege | HB0000438 |
| 6/30/2020 12:40 | withheld | withheld | RE: [External] Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000439 |
| 6/30/2020 12:40 | withheld | withheld | Re: [External] Daviyon Nixon | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Daviyon Nixon | attorney-client privilege | HB0000441 |
| 6/30/2020 12:38 | withheld | withheld | Daviyon Nixon | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Attempt to call: Interview of Daviyon Nixon | attorney-client privilege | HB0000442 |
| 6/30/2020 12:07 | withheld | withheld | Re: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Castro, Sebastian R [sebastian-castro@uiowa.edu] | | | Scheduling Interview of Sebastian Castro | attorney-client privilege | HB0000443 |
| 6/30/2020 11:09 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hankins, Matt A [matt-hankins@uiowa.edu] | | | Scheduling Interview of Matt Haskins | attorney-client privilege | HB0000444 |
| 6/30/2020 11:00 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Banwart, Cole E [cole-banwart@uiowa.edu] | | | Scheduling Interview of Cole Banwart | attorney-client privilege | HB0000445 |

| 6/30/2020 10:45 | withheld | withheld | FW: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Kaevon Merriweather | attorney-client privilege | HB0000446 |
| 6/30/2020 10:44 | withheld | withheld | FW: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0000448 |
| 6/30/2020 10:27 | withheld | withheld | Re: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0000449 |
| 6/30/2020 10:21 | withheld | withheld | RE: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0000452 |
| 6/30/2020 10:07 | withheld | withheld | RE: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Athletes not answering for scheduled interviews | attorney-client privilege | HB0000454 |
| 6/30/2020 9:16 | withheld | withheld | Re: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Jones, Mary [Mary.Jones@huschblackwell.com] | SHERYL AIKEN [msguice@aol.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Sending Ron Aiken Interview Questions for responses | attorney-client privilege | HB0000457 |
| 6/29/2020 13:45 | withheld | withheld | Re: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Shannon, Noah M [noah-shannon@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0000459 |
| 6/29/2020 13:01 | withheld | withheld | Re: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Rescheduling interviews | attorney-client privilege | HB0000461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/29/2020 13:01 | withheld | withheld | RE: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Contact information for Noah Shannon | attorney-client privilege | HB0000462 |
| 6/29/2020 11:58 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | Request for Contact information for Noah Shannon | attorney-client privilege | HB0000464 |
| 6/29/2020 8:44 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | noah-shannon@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Scheduling Interview with Noah Shannon | attorney-client privilege | HB0000466 |
| 6/29/2020 7:21 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Shannon, Noah M [noah-shannon@uiowa.edu] | | Scheduling Interview with Noah Shannon | attorney-client privilege | HB0000468 |
| 6/29/2020 7:19 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Colbert, Djimon K [djimon-colbert@uiowa.edu] | | Scheduling Interview with Djimon Colbert | attorney-client privilege | HB0000469 |
| 6/26/2020 17:41 | withheld | withheld | Updates | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduled Interview list of SA's | attorney-client privilege | HB0000470 |
| 6/26/2020 17:38 | withheld | withheld | Spreadsheet - list of athletes, ethnicity,  interview date, contact info | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Spreadsheet - list of athletes, ethnicity, interview date, contact info | attorney-client privilege / work product | HB0000471 |
| 6/26/2020 14:16 | withheld | withheld | Ron Aikens interview | Jones, Mary [Mary.Jones@huschblack well.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | msguice@aol.com | Coordinating Interview of Ron Aikens | attorney-client privilege | HB0000472 |

| 6/26/2020 11:18 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | | Scheduling Interview of Ihmir Smith-Marsette | attorney-client privilege | HB0000473 |
| 6/26/2020 11:16 | withheld | withheld | FW: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Scheduling Interview of Ihmir Smith-Marsette | attorney-client privilege | HB0000474 |
| 6/26/2020 8:15 | withheld | withheld | RE: University of Iowa investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Geno Stone [geno.stone22@icloud.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling interview of Geno Stone | attorney-client privilege | HB0000475 |
| 6/26/2020 8:13 | withheld | withheld | University of Iowa investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Geno Stone [geno.stone22@icloud.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Scheduling interview of Geno Stone | attorney-client privilege | HB0000477 |
| 6/26/2020 8:06 | withheld | withheld | FW: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Time change of Interview of Jack Campbell | attorney-client privilege | HB0000479 |
| 6/26/2020 7:35 | withheld | withheld | RE: [External] University of Iowa Current players for investigation | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Updated List of Scheduled Interviews | attorney-client privilege | HB0000481 |
| 6/26/2020 7:33 | withheld | withheld | Spreadsheet - list of athletes, ethnicity, interview date, contact info | Elizabeth Tovar | | | | Updated List of Scheduled Interviews | attorney-client privilege | HB0000482 |
| 6/25/2020 14:03 | withheld | withheld | RE: [External] University of Iowa Current players for investigation | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | List of current players scheduled for interviews | attorney-client privilege | HB0000483 |

| Date/Time | | | From | To | | | Description | Privilege | Bates |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 14:01 | withheld | withheld | Spreadsheet - list of athletes, ethnicity, interview date, contact info | Elizabeth Tovar | | | Spreadsheet - list of athletes, ethnicity, interview date, contact info | attorney-client privilege / work product | HB0000484 |
| 6/25/2020 11:43 | withheld | withheld | University of Iowa Current players for investigation | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | elizabeth-tovar@uiowa.edu | | | List of Current Football players HB would like to interview | attorney-client privilege | HB0000485 |
| | withheld | withheld | Spreadsheet - list of athletes, ethnicity, email | | | | | Updated List of Scheduled Interviews | attorney-client privilege | HB0000486 |
| 6/25/2020 8:15 | withheld | withheld | RE: [External] Time to Talk | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Request for call between UI and Husch Blackwell | attorney-client privilege | HB0000487 |
| 6/24/2020 18:42 | withheld | withheld | FW: Privileged/former student-athlete | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview notes re: CJ Hilliard | attorney-client privilege / work product | HB0000488 |
| 6/8/2020 16:01 | withheld | withheld | Voicemail | Meissner, Marjorie A | Foley, Rita M | | | Interview notes re: CJ Hillard | attorney-client privilege / work product | HB0000489 |
| 6/24/2020 18:42 | withheld | withheld | Re: Contact | Hanson, Hayley [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Contact information for Former Assistant Coach Ron Aiken | attorney-client privilege | HB0000491 |
| 6/24/2020 18:41 | withheld | withheld | FW: Contact | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Contact information for Former Assistant Coach Ron Aiken | attorney-client privilege | HB0000492 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 18:40 | withheld | withheld | FW: Current SA's | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | Discussion regarding who will contact current Student Athlete for request of interviews | attorney-client privilege | HB0000493 |
| 6/24/2020 17:03 | withheld | withheld | Time to Talk | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | suzanne-hilleman@uiowa.edu | | | Request for Call between UI and Husch Blackwell | attorney-client privilege | HB0000494 |
| 6/24/2020 16:14 | withheld | withheld | University of Iowa - Coaches and staff | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | Contact information for UI Athletic Department to schedule interviews with staff and coaches | attorney-client privilege | HB0000495 |
| 6/24/2020 11:10 | withheld | withheld | FW: [External] University of Iowa - Additional Interviewees | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Contact information for potential witnesses for interview | attorney-client privilege | HB0000496 |
| 6/24/2020 10:43 | withheld | withheld | Spreadsheet - list of names, contact info | | | | | Spreadsheet - list of names, contact info | attorney-client privilege / work product | HHB0000498 |
| 6/23/2020 16:29 | withheld | withheld | University of Iowa - Additional Interviewees | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | List of potential witnesses for interview | attorney-client privilege | HB0000499 |
| 6/20/2020 8:25 | withheld | withheld | Fwd.: [External] RE: review | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Spreadsheet - list of black football student-athletes that departed our institution prior to exhausting their eligibility, from the past 7 years. | attorney-client privilege / work product | HB0000501 |
| 6/19/2020 17:16 | withheld | withheld | Spreadsheet - list of athletes, ethnicity, email | Lyla Clerry | | | | Spreadsheet - list of athletes, ethnicity, email | attorney-client privilege / work product | HB0000503 |

| 6/19/2020 15:53 | withheld | withheld | FW: [External] RE: review | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Sending UI Football Staff List | attorney-client privilege | HB0000505 |
| 6/19/2020 15:50 | withheld | withheld | Spreadsheet - UI Football Staff List | UI Employee Self Service | | | | Spreadsheet: UI Football Staff List | attorney-client privilege / work product | HB0000507 |
| 6/19/2020 12:57 | withheld | withheld | RE: review | Hanson, Hayley [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | Question regarding data and reports needed to complete investigation | attorney-client privilege | HB0000508 |
| 6/19/2020 10:11 | withheld | withheld | review | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Question regarding documents needed to complete investigation | attorney-client privilege / work product | HB0000509 |
| 6/19/2020 9:36 | withheld | withheld | FW: Diversity Task Force | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Documents associated with Diversity Task Force | attorney-client privilege / work product | HB0000510 |
| | withheld | withheld | Draft UI Athletics Diversity Task Force Report | | | | | Draft Task Force Report | attorney-client privilege / work product | HB0000511 |
| | withheld | withheld | UI Athletics Diversity Task Force Report | | | | | Draft Task Force Report | attorney-client privilege / work product | HB0000521 |
| 12/13/2017 | withheld | withheld | Athletics Department Diversity, Equity and Inclusion Plan | | | | | Document: Athletics Department Diversity, Equity and Inclusion Plan | attorney-client privilege / work product | HB0000526 |

| Date | | | Subject | From | To | | | Description | Privilege | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2020 9:17 | withheld | withheld | FW: review | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Providing online link to UI BOR 2018 Report | attorney-client privilege | HB0000531 |
| 7/17/2020 14:55 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | demetrius.peterson@huschblackwell.com [demetrius.peterson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu]; Thurm, Clayton A [clayton-thurm@uiowa.edu] | | | Scheduling conflict Interview of Clayton Thurm | attorney-client privilege | HB0000532 |
| 6/25/2020 12:54 | withheld | withheld | FW: Privileged/former student-athlete | demetrius.peterson@huschblackwell.com [demetrius.peterson@huschblackwell.com] | | | | Scheduling details of CJ Hilliard | attorney-client privilege | HB0000534 |
| 6/24/2020 17:30 | withheld | withheld | Canceled: University of Iowa Independent Investigation - Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Cancelled: Interview Matt Stockdale | attorney-client privilege | HB0000536 |
| 6/25/2020 9:39 | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | WebEx instructions for Interview of Kevin Ward | attorney-client privilege | HB0000537 |
| 6/25/2020 9:35 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for meeting | attorney-client privilege | HB0000538 |
| | withheld | withheld | University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx link for Interview | attorney-client privilege | HB0000541 |
| 6/25/2020 11:43 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for Interview of Carl Hilliard | attorney-client privilege | HB0000543 |

| | withheld | withheld | University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx link for Interview of Carl Hilliard | attorney-client privilege | HB0000546 |
| 6/24/2020 17:03 | withheld | withheld | WebEx meeting scheduled: University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for meeting | attorney-client privilege | HB0000548 |
| | withheld | withheld | University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx link to Interview | attorney-client privilege | HB0000551 |
| 6/25/2020 11:46 | withheld | withheld | University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Carl Hilliard | attorney-client privilege | HB0000553 |
| 6/25/2020 12:17 | withheld | withheld | University of Iowa Independent Investigation - Interview Jamal Overton | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley | | | WebEx instructions for Interview of Jamal Overton | attorney-client privilege | HB0000554 |
| 6/24/2020 16:45 | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Scheduling Interview of Julian Vandervelde | attorney-client privilege | HB0000556 |
| 6/25/2020 15:59 | withheld | withheld | Spreadsheet - List of names, interview date/time | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Spreadsheet: List of names, interview date/time | attorney-client privilege / work product | HB0000557 |
| 6/25/2020 16:31 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar invite for Interview of Daviyon Nixon | attorney-client privilege | HB0000558 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 16:15 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar invite for Interview of Taajhir McCall | attorney-client privilege | HB0000559 |
| 6/25/2020 16:08 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Yahweh Jeudy | attorney-client privilege | HB0000560 |
| 6/25/2020 12:15 | withheld | withheld | WebEx meeting canceled: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Cancelled: Interview of Jamal Overton | attorney-client privilege | HB0000561 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Canceled WebEx: Interview of Jamal Overton | attorney-client privilege | HB0000563 |
| 6/25/2020 16:40 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Mekhi Sargent | attorney-client privilege | HB0000564 |
| 6/25/2020 16:43 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Quinn Schulte | attorney-client privilege | HB0000565 |
| 6/25/2020 16:37 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Spencer Petras | attorney-client privilege | HB0000566 |
| 6/26/2020 9:31 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Jack Campbell | attorney-client privilege | HB0000567 |

| 6/26/2020 9:37 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Daraun McKinney | attorney-client privilege | HB0000568 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/26/2020 9:35 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Tyler Goodson | attorney-client privilege | HB0000569 |
| 6/26/2020 9:40 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Austin Schulte | attorney-client privilege | HB0000570 |
| 6/26/2020 18:14 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; desmond-hutson@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Desmond Hutson | attorney-client privilege | HB0000571 |
| 6/26/2020 18:16 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; alaric-jackson@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Alaric Jackson | attorney-client privilege | HB0000572 |
| 6/26/2020 18:22 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; terry-roberts@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Terry Roberts | attorney-client privilege | HB0000573 |
| 6/25/2020 16:11 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Mark Kallenberger | attorney-client privilege | HB0000574 |
| 6/26/2020 18:30 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblac kwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Tyrone Tracy | attorney-client privilege | HB0000575 |

| 6/26/2020 11:23 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Ihmir Smith Marsette | attorney-client privilege | HB0000576 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2020 9:08 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Keith Duncan | attorney-client privilege | HB0000577 |
| 6/25/2020 16:34 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Alexander Padilla | attorney-client privilege | HB0000578 |
| 6/26/2020 18:19 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; ivory-kelly-martin@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Ivory Kelly Marton | attorney-client privilege | HB0000579 |
| 6/29/2020 7:32 | withheld | withheld | Canceled: University of Iowa Investigation - interview with Ron Aiken | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; SHERYL AIKEN [msguice@aol.com]; Hanson, Hayley | | | Calendar Invite for Interview of Ron Aiken | attorney-client privilege | HB0000580 |
| 6/29/2020 13:38 | withheld | withheld | University of Iowa-Noah Shannon | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Noah Shannon | attorney-client privilege | HB0000581 |
| 6/30/2020 10:20 | withheld | withheld | University of Iowa Investigation - Terrance Pryor | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Terrence Pryor | attorney-client privilege | HB0000582 |
| 6/30/2020 10:51 | withheld | withheld | University of Iowa Investigation- Noah Shannon | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Noah Shannon | attorney-client privilege | HB0000583 |

| 6/29/2020 10:28 | withheld | withheld | University of Iowa Interview - Wes Dvorak | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Wed Dvorak | attorney-client privilege | HB0000584 |
| 6/30/2020 10:36 | withheld | withheld | University of Iowa Interview - Matt Vandeberg | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; | vandebergmatthew@gmail.com | | Calendar Invite for Interview of Matt Vandenberg | attorney-client privilege | HB0000585 |
| 6/30/2020 10:54 | withheld | withheld | University of Iowa Investigation- Kaevon Merriweather | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Kaevon Merriweather | attorney-client privilege | HB0000586 |
| 6/30/2020 11:23 | withheld | withheld | University of Iowa Investigation- Matt Hankins | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; matt-hankins@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Matt Hankins | attorney-client privilege | HB0000587 |
| 6/30/2020 11:27 | withheld | withheld | University of Iowa Investigation-Cole Banwart | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; cole-banwart@uiowa.edu; Hanson, Hayley | | | Calendar Invite for Interview of Cole Banwart | attorney-client privilege | HB0000588 |
| 6/30/2020 10:33 | withheld | withheld | University of Iowa Interview - Brandon Simon | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Brandon Simon | attorney-client privilege | HB0000589 |
| 6/30/2020 10:51 | withheld | withheld | University of Iowa interview - Toren Young | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Toren Young | attorney-client privilege | HB0000590 |
| 6/30/2020 13:04 | withheld | withheld | University of Iowa Investigation- Sebastian Castro | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Sebastian Castro | attorney-client privilege | HB0000591 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 13:01 | withheld | withheld | University of Iowa Investigation- Alaric Jackson | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Alaric Jackson | attorney-client privilege | HB0000592 |
| 6/30/2020 14:25 | withheld | withheld | University of Iowa Interview - Amani Jones | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Amani Jones | attorney-client privilege | HB0000593 |
| 6/30/2020 15:43 | withheld | withheld | University of Iowa interview - LeVar Woods (12:30 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of LeVar Woods | attorney-client privilege | HB0000594 |
| 6/30/2020 15:51 | withheld | withheld | University of Iowa Interview - Cody Myers (1:15 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Cody Myers | attorney-client privilege | HB0000595 |
| 6/30/2020 15:39 | withheld | withheld | University of Iowa interview - Jay Niemann (11:15 a.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Jay Niemann | attorney-client privilege | HB0000596 |
| 6/30/2020 15:55 | withheld | withheld | University of Iowa Interview - Tim Polasek (4:00 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Tom Polasek | attorney-client privilege | HB0000597 |
| 6/30/2020 17:12 | withheld | withheld | University of Iowa interview - Raimond Braithwaite (4:45 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Raimond Braithwaite | attorney-client privilege | HB0000598 |
| 6/30/2020 15:35 | withheld | withheld | University of Iowa Interview - Derrick Foster | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; dafostr@uiowa.edu | | Calendar Invite for Interview of Derrick Foster | attorney-client privilege | HB0000599 |

| 6/30/2020 17:41 | withheld | withheld | University of Iowa interview - Kelton Copeland (10:30) | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Kelton Copeland | attorney-client privilege | HB0000600 |
| 6/25/2020 16:04 | withheld | withheld | Investigation at the University of Iowa | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Dijimon Colbert | attorney-client privilege | HB0000601 |
| 7/1/2020 8:02 | withheld | withheld | University of Iowa interview - Kohle Helle | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Helle, Kohle | D [kohle-helle@uiowa.edu] | | Calendar Invite for Interview of Kohle Helle | attorney-client privilege | HB0000602 |
| 7/1/2020 9:57 | withheld | withheld | University of Iowa interview - Kelvin Bell | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Kelvin Bell | attorney-client privilege | HB0000604 |
| 7/1/2020 7:54 | withheld | withheld | University of Iowa interview - Benjamin Morse | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Benjamin Morse | attorney-client privilege | HB0000606 |
| 7/1/2020 8:35 | withheld | withheld | University of Iowa Interview - Shaun Prater | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Shaun Prater | attorney-client privilege | HB0000607 |
| 7/2/2020 11:15 | withheld | withheld | University of Iowa interview - Barbara Burke | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; barbara-burke@uiowa.edu | | Calendar Invite for Interview of Barbara Burke | attorney-client privilege | HB0000608 |
| 7/2/2020 11:18 | withheld | withheld | University of Iowa interview - Seth Wallace | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | Demetrius [Demetrius.Peterson@huschblackwell.com]; seth-wallace@hawkeyefootball.com | | Calendar Invite for Interview of Seth Wallace | attorney-client privilege | HB0000610 |

| 7/6/2020 9:54 | withheld | withheld | University of Iowa interview - Jack Kallenberger | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Jack Kallenberger | attorney-client privilege | HB0000612 |
| 7/6/2020 14:02 | withheld | withheld | University of Iowa interview - Tiffani Shaw | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Tiffani Shaw | attorney-client privilege | HB0000613 |
| 7/6/2020 13:48 | withheld | withheld | University of Iowa interview - Broderick Binns | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Broderick Binns | attorney-client privilege | HB0000615 |
| 7/2/2020 11:10 | withheld | withheld | University of Iowa interview - Lyla Clerry | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | Demetrius [Demetrius.Peterson@huschblackwell.com]; lyla-clerry@uiowa.edu | | Calendar Invite for Interview of Lyla Clerry | attorney-client privilege | HB0000617 |
| 7/7/2020 9:39 | withheld | withheld | Tovar Meeting with HB Team | demetrius.peterson@huschblackwell.com [demetrius.peterson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar invite for Elizabeth Tovar meeting with HB | attorney-client privilege | HB0000619 |
| 7/6/2020 18:00 | withheld | withheld | University of Iowa interview - Lance Fraley | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Lance Fraley | attorney-client privilege | HB0000620 |
| 7/6/2020 13:54 | withheld | withheld | University of Iowa interview - Tiffini Stevenson Earl | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Tiffini Stevenson Earl | attorney-client privilege | HB0000621 |
| 7/7/2020 17:01 | withheld | withheld | University of Iowa interview - Desmond King | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Desmond King | attorney-client privilege | HB0000623 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 17:36 | withheld | withheld | Ferentz Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Coach Brian Ferentz | attorney-client privilege | HB0000624 |
| 7/9/2020 16:18 | withheld | withheld | University of Iowa investigation - Peter Remmes | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Remmes, | Peter John [premmes@iu.edu] | | Calendar Invite for Interview of Peter Remmes | attorney-client privilege | HB0000625 |
| 7/9/2020 17:34 | withheld | withheld | Parker Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Phil-Parker@hawkeyefootball.com; Hanson, | | | Calendar Invite for Interview of Coach Phil Parker | attorney-client privilege | HB0000626 |
| 7/14/2020 13:29 | withheld | withheld | University of Iowa interview - Tristan Wirfs | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Tristan Wirfs | attorney-client privilege | HB0000627 |
| 7/15/2020 8:59 | withheld | withheld | Barta Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite meeting between Gary Barta and HB | attorney-client privilege | HB0000628 |
| 7/16/2020 9:51 | withheld | withheld | Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Bruce-harreld@uiowa.edu; carrollreasoner@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Duplicate of HB0007 | attorney-client privilege | HB0000629 |
| 7/15/2020 14:20 | withheld | withheld | University of Iowa interview - Reggie Spearman | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Reggie Spearman | attorney-client privilege | HB0000630 |
| 7/14/2020 11:12 | withheld | withheld | University of Iowa interview - James Frazier | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of James Frazier | attorney-client privilege | HB0000631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2020 12:05 | withheld | withheld | University of Iowa interview - Chic Ejiasi | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Chic Ejiasi | attorney-client privilege | HB0000632 |
| 7/14/2020 10:51 | withheld | withheld | University of Iowa interview - Joel Welsh | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Joel Welsh | attorney-client privilege | HB0000633 |
| 7/14/2020 10:51 | withheld | withheld | University of Iowa interview - Jaime Wynn | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, | | | Calendar Invite for Interview of Jamie Wynn | attorney-client privilege | HB0000635 |
| 7/14/2020 9:01 | withheld | withheld | Ferentz Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Roger W. Stone [rstone@spmblaw.com]; Hanson, | | | Calendar Invite for Interview of Coach Kirk Ferentz | attorney-client privilege | HB0000637 |
| 7/15/2020 11:48 | withheld | withheld | University of Iowa interview - Jermari Harris | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Calendar Invite for Interview of Jermari Harris | attorney-client privilege | HB0000638 |
| 7/20/2020 13:10 | withheld | withheld | University of Iowa Interview - Carroll Reasoner | Jones, Mary [Mary.Jones@huschblack well.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; carrollreasoner@uiowa.edu; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar Invite for Interview of Carroll Reasoner | attorney-client privilege | HB0000639 |
| 7/21/2020 11:47 | withheld | withheld | Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Coach Kirk Ferentz | attorney-client privilege | HB0000641 |
| 7/22/2020 17:55 | withheld | withheld | Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; carroll-reasoner@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com] | | Duplicate of HB0001 | attorney-client privilege | HB0000642 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 22:51 | withheld | withheld | Meeting with HB Team | demetrius.peterson@huschhblackwell.com [demetrius.peterson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Christopher Doyle [coachdoyle@gmail.com] | | | Calendar Invite for Interview of Chris Doyle | attorney-client privilege | HB0000643 |
| 8/3/2020 11:02 | withheld | withheld | Program Review Follow Up Discussion | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Calendar invite for UI and HB | attorney-client privilege | HB0000644 |
| 8/7/2020 14:48 | withheld | withheld | Follow Up Discussion | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu]; Rent, Todd E [todd-rent@uiowa.edu]; Peterson, Demetrius | | | Calendar invite for UI and HB | attorney-client privilege | HB0000646 |
| 7/14/2020 11:12 | withheld | withheld | University of Iowa interview - James Frazier | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of James Frazier | attorney-client privilege | HB0000647 |
| 7/14/2020 10:51 | withheld | withheld | University of Iowa interview - Jaime Wynn | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Jamie Wynn | attorney-client privilege | HB0000648 |
| 7/14/2020 12:05 | withheld | withheld | University of Iowa interview - Chic Ejiasi | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Chic Ejiasi | attorney-client privilege | HB0000650 |
| 7/15/2020 11:50 | withheld | withheld | RE: [External] RE: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Rescheduling Interview of Jermari Harris | attorney-client privilege | HB0000651 |
| 7/16/2020 11:45 | withheld | withheld | Accepted: [External] Meeting with HB Team | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar invite for UI and HB | attorney-client privilege | HB0000653 |

| 7/21/2020 11:48 | withheld | withheld | Accepted: [External] Meeting with HB Team | Harreld, J. Bruce [bruce-harreld@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar invite for UI and HB | attorney-client privilege | HB0000654 |
| 7/21/2020 11:48 | withheld | withheld | Accepted: [External] Meeting with HB Team | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar invite for UI and HB | attorney-client privilege | HB0000655 |
| 6/24/2020 17:30 | withheld | withheld | University of Iowa Independent Investigation - Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Matt Stockdale | attorney-client privilege | HB0000656 |
| 6/25/2020 13:02 | withheld | withheld | WebEx meeting changed: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Duplicate of HB 0663 | attorney-client privilege | HB0000657 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | WebEx link of Interview of Jamal Overton | attorney-client privilege | HB0000660 |
| 6/25/2020 12:17 | withheld | withheld | University of Iowa Independent Investigation - Interview Jamal Overton | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite of Jamal Overton | attorney-client privilege | HB0000662 |
| 6/25/2020 12:15 | withheld | withheld | WebEx meeting scheduled: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for Interview of Jamal Overton | attorney-client privilege | HB0000663 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | WebEx link of Interview of Jamal Overton | attorney-client privilege | HB0000666 |

| 6/30/2020 10:20 | withheld | withheld | University of Iowa Investigation - Terrance Pryor | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar invite for Interview of Terrance Pryor | attorney-client privilege | HB0000668 |
| 6/30/2020 10:33 | withheld | withheld | University of Iowa Interview - Brandon Simon | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Brandon Simon | attorney-client privilege | HB0000669 |
| 6/30/2020 10:36 | withheld | withheld | University of Iowa Interview - Matt Vandeberg | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Matt Vandenberg | attorney-client privilege | HB0000670 |
| 6/30/2020 14:25 | withheld | withheld | University of Iowa Interview - Amani Jones | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Amani Jones | attorney-client privilege | HB0000671 |
| 7/6/2020 13:54 | withheld | withheld | University of Iowa interview - Tiffini Stevenson Earl | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Tiffini Stevenson Earl | attorney-client privilege | HB0000672 |
| 7/6/2020 18:00 | withheld | withheld | University of Iowa interview - Lance Fraley | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Lance Fraley | attorney-client privilege | HB0000674 |
| 7/9/2020 17:34 | withheld | withheld | Parker Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Phil-Parker@hawkeyefootball.com; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Calendar invite for Interview of Phil Parker | attorney-client privilege | HB0000675 |
| 7/9/2020 17:36 | withheld | withheld | Ferentz Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; brian-ferentz@hawkeyefootball.com | | | Calendar invite for Interview of Brian Ferentz | attorney-client privilege | HB0000676 |

| 7/10/2020 13:47 | withheld | withheld | RE: Meeting | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Ferentz, Brian J [brian-ferentz@hawkeyefootball.com] | | | Link issue re: Interview of Brian Ferentz | attorney-client privilege | HB0000677 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 11:41 | withheld | withheld | Reschedule Meetings with Student Athletes | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Attempt to contact two students; reschedule interviews | attorney-client privilege | HB0000678 |
| 7/14/2020 9:05 | withheld | withheld | RE: URGENT RESPONSE NEEDED - meeting | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Reschedule Interview of Jermari Harris | attorney-client privilege | HB0000679 |
| 7/15/2020 8:59 | withheld | withheld | Barta Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Barta, Gary A [gary-barta@hawkeyesports.com]; Rae Parker@ hawkeyesports.com | | | Calendar invite between HB and Gary Barta | attorney-client privilege | HB0000680 |
| 7/15/2020 11:31 | withheld | withheld | FW: URGENT RESPONSE NEEDED - meeting | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Reschedule Interview of Jermari Harris | attorney-client privilege | HB0000681 |
| 7/17/2020 11:15 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling interview of Alaric Jackson | attorney-client privilege | HB0000683 |
| 7/17/2020 10:27 | withheld | withheld | 5 Additional Student Interviews Needed | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Duplicate of HB 01164 | attorney-client privilege | HB0000685 |
| 7/17/2020 10:25 | withheld | withheld | 4 Additional Student Interviews Needed | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Request for 4 additional SA interviewees | attorney-client privilege | HB0000686 |

| 7/18/2020 13:40 | withheld | withheld | RE: [External] 4 Additional Student Interviews Needed | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Duplicate of HB 0119 | attorney-client privilege | HB0000687 |
| 7/18/2020 15:12 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Duplicate of HB0000113 | attorney-client privilege | HB0000689 |
| 7/23/2020 22:51 | withheld | withheld | Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Christopher Doyle [coachdoyle@gmail.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Calendar Invite for Interview of Chris Doyle | attorney-client privilege | HB0000691 |
| 8/9/2020 21:27 | withheld | withheld | Accepted: Follow Up Discussion | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Accepted Calendar invite | attorney-client privilege | HB0000692 |
| 7/30/2020 9:58 | withheld | withheld | RE: UI Hospitals & Clinics ranked among nation's best by "US News" | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Reasoner, Carroll J [carroll-reasoner@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | fwd'ing UI link to External Report | attorney-client privilege | HB0000693 |
| 8/3/2020 13:44 | withheld | withheld | Accepted: Program Review Follow Up Discussion | Peterson, Demetrius [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | Accepted: Calendar Invite | attorney-client privilege | HB0000697 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 14:47 | withheld | withheld | University of Iowa - Independent Investigation | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Jones, Mary [Mary.Jones@huschblackwell .com] | cedric-boswell@uiowa.edu; sean-draper@ulowa.edu; maurice-fleming@uiowa.edu; fleming.maurice@gmail.com; anthony-gair@uiowa.edu; wildtornado18@yahoo.com; amani-jones@uiowa.edu; aaron-mends@uiowa.edu; amends21@gmail.com; tedsfinest@yahoo.com; Shaun-prater@ulowa.edu; shaunprater@ymail.com; Terrance-pryor@uiowa.edu; tpryor51@gmail.com; brandon-simon@uiowa.edu; mattstockdale@stockdalemedical.com; Geno-stone@uiowa.edu; laron-taylor@uiowa.edu; louistrinca@yahoo.com; louis-trinca-pasat@uiowa.edu; Matthew-vandeberg@uiowa.edu; jzvandervelde@hotmail.com | HB introduction email to request and schedule interviews | attorney-client privilege | HB0000698 |
| 6/30/2020 17:24 | withheld | withheld | RE: Aiken Interview | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | SHERYL AIKEN [msguice@aol.com] | | | HB introduction email to request and schedule interview with Ron Aiken | attorney-client privilege | HB0000700 |
| 7/3/2020 10:32 | withheld | withheld | Opportunity to Share Your Experience | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell .com] | julius-brents@uiowa.edu; djimon-colbert@uiowa.edu; ivory-kelly-martin@uiowa.edu; daviyon-nixon@uiowa.edu; | HB introduction email to request and schedule interview | attorney-client privilege | HB0000704 |
| 7/6/2020 11:53 | withheld | withheld | Meeting request | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | lfraley1019@gmail.com | Jones, Mary [Mary.Jones@huschblackwell .com] | | Request for Interview of Lance Fraley | attorney-client privilege | HB0000706 |
| 7/7/2020 9:39 | withheld | withheld | Tovar Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; elizabeth-tovar@uiowa.edu | | | Calendar invite for Interview of Liz Tovar | attorney-client privilege | HB0000707 |
| 7/7/2020 11:26 | withheld | withheld | Additional Student-Athlete Meetings | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | elizabeth-tovar@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Jones, Mary [Mary.Jones@huschblackwell .com] | | List of SA's to request Interviews | attorney-client privilege | HB0000708 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2020 12:27 | withheld | withheld | University of Iowa interview - Lance Fraley | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Updated phone number for Interview of Lance Fraley | attorney-client privilege | HB0000709 |
| 7/7/2020 17:01 | withheld | withheld | University of Iowa interview - Desmond King | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Desmond King | attorney-client privilege | HB0000710 |
| 7/7/2020 16:54 | withheld | withheld | Appointments | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | List of upcoming Interviews scheduled | attorney-client privilege | HB0000711 |
| 7/7/2020 16:57 | withheld | withheld | Terry Roberts--Interview Summary (Current Player) | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Terry Roberts | attorney-client privilege / work product | HB0000712 |
| 7/7/2020 16:57 | withheld | withheld | RE: Appointments | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | List of upcoming Interviews scheduled | attorney-client privilege | HB0000714 |
| 7/7/2020 19:05 | withheld | withheld | RE: [External] University of Iowa interview - Tiffini Stevenson Earl | Stevenson Earl, Tiffini A [tiffini-stevenson-earl@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Responses to Interview questions of Tiffini Stevenson Earl | attorney-client privilege | HB0000715 |
| 7/7/2020 19:44 | withheld | withheld | FW: Chris Doyle | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Lance Fraley | attorney-client privilege / work product | HB0000717 |
| 7/7/2020 20:07 | withheld | withheld | Interview summary for Matt Hankins--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Matt Hankins | attorney-client privilege / work product | HB0000719 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2020 21:03 | withheld | withheld | Coach Seth Wallace | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Seth Wallace | attorney-client privilege / work product | HB0000721 |
| 7/8/2020 8:40 | withheld | withheld | Phone Call Today | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Chauncey Golston | attorney-client privilege | HB0000724 |
| 7/8/2020 8:55 | withheld | withheld | RE: Phone Call Today | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | updated phone number for Interview of Chauncey Golston | attorney-client privilege | HB0000725 |
| 7/8/2020 13:57 | withheld | withheld | Updates | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | List of Scheduled Interviews | attorney-client privilege | HB0000726 |
| 7/8/2020 20:36 | withheld | withheld | Chauncey Golston | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Chauncey Golston | attorney-client privilege / work product | HB0000727 |
| 7/8/2020 21:23 | withheld | withheld | Meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Brandon Smith | attorney-client privilege | HB0000729 |
| 7/8/2020 21:59 | withheld | withheld | Terrance Pryor--former player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Terrance Pryor | attorney-client privilege / work product | HB0000730 |
| 7/8/2020 23:06 | withheld | withheld | Sebastian Castro--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Sebastian Castro | attorney-client privilege / work product | HB0000732 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 22:47 | withheld | withheld | Cole Banwert | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Cole Banwert | attorney-client privilege / work product | HB0000734 |
| 7/8/2020 22:16 | withheld | withheld | Amani Jones | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Amani Jones | attorney-client privilege / work product | HB0000736 |
| 7/8/2020 21:36 | withheld | withheld | Henry Marchese | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Henry Marchese | attorney-client privilege / work product | HB0000738 |
| 7/8/2020 22:35 | withheld | withheld | Wes Dvorak--former player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Wes Dvorak former player | attorney-client privilege / work product | HB0000741 |
| 7/9/2020 10:03 | withheld | withheld | University of Iowa interview | Jones, Mary [Mary.Jones@huschblackwell.com] | premmes@iu.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview notes of University of Iowa interview | attorney-client privilege / work product | HB0000743 |
| 7/9/2020 10:52 | withheld | withheld | RE: [External] University of Iowa interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Remmes, Peter John [premmes@iu.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | HB introduction email to request and schedule interview with Lance Fraley | attorney-client privilege | HB0000744 |
| 7/9/2020 11:33 | withheld | withheld | Dallas Craddieth | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Dallas Craddieth | attorney-client privilege / work product | HB0000746 |
| 7/9/2020 11:45 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Harris, Jermari [jermari-harris@uiowa.edu] | | | Scheduling Interview of Jermari Harris | attorney-client privilege | HB0000748 |

| 7/9/2020 12:17 | withheld | withheld | Dane Belton--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Dane Belton current player | attorney-client privilege / work product | HB0000750 |
| 7/9/2020 16:18 | withheld | withheld | University of Iowa investigation - Peter Remmes | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Remmes, Peter John [premmes@iu.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0000752 |
| 7/9/2020 17:42 | withheld | withheld | Accepted: [External] Ferentz Meeting with HB Team | Ferentz, Brian J [brian-ferentz@hawkeyefootball.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted Calendar Invite for Interview of Brian Ferentz | attorney-client privilege | HB0000753 |
| 7/9/2020 21:03 | withheld | withheld | Daviyon Nixon | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Daviyon Nixon | attorney-client privilege / work product | HB0000754 |
| 7/9/2020 21:06 | withheld | withheld | Two more requests | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Daviyon Nixon | attorney-client privilege / work product | HB0000756 |
| 7/9/2020 19:45 | withheld | withheld | Accepted: [External] Parker Meeting with HB Team | Parker, Phillip J [Phil-Parker@hawkeyefootball.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar Invite to Interview Phil Parker | attorney-client privilege | HB0000757 |
| 7/9/2020 21:24 | withheld | withheld | Re: [External] Two more requests | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Request for contact information of Manny Rugumba | attorney-client privilege | HB0000758 |
| 7/9/2020 22:00 | withheld | withheld | Taajhir (TJ) McCall | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Taajhir (TJ) McCall | attorney-client privilege / work product | HB0000759 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2020 21:43 | withheld | withheld | Tyler Goodson--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Tyler Goodson current player | attorney-client privilege / work product | HB0000761 |
| 7/9/2020 21:45 | withheld | withheld | RE: [External] Two more requests | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Request for contact information of Manny Rugumba | attorney-client privilege | HB0000763 |
| 7/10/2020 8:19 | withheld | withheld | RE: [External] Two more requests | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Duplicate of HB 0267 | attorney-client privilege / work product | HB0000765 |
| 12/13/2019 9:08 | withheld | withheld | University of Iowa End of Year Survey, 2019-2020 | | | | | Duplicate of HB 000268 | attorney-client privilege | HB0000766 |
| 12/5/2018 6:30 | withheld | withheld | University of Iowa End of Year Survey, 2018-2019 | | | | | Duplicate of HB 00276 | attorney-client privilege | HB0000774 |
| 7/10/2020 13:45 | withheld | withheld | Meeting | Ferentz, Brian J [brian-ferentz@hawkeyefootball.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Issue with link for Interview with Brian Ferentz | attorney-client privilege | HB0000782 |
| 7/10/2020 20:58 | withheld | withheld | Coach Reese Morgan | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Coach Reese Morgan | attorney-client privilege / work product | HB0000783 |
| 7/10/2020 21:56 | withheld | withheld | Coach Phil Parker | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Coach Phil Parker | attorney-client privilege / work product | HB0000786 |

| 7/10/2020 21:19 | withheld | withheld | U of I - Interview Notes - Oliver Martin- Current Player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Oliver Martin | attorney-client privilege / work product | HB0000789 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 22:34 | withheld | withheld | Daroun McKinney--current player (interviewed on June 30th) | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Daroun McKinney | attorney-client privilege / work product | HB0000791 |
| 7/11/2020 16:04 | withheld | withheld | Peter Remmes--Former Employee | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notesof Peter Remmes | attorney-client privilege / work product | HB0000793 |
| 7/11/2020 10:17 | withheld | withheld | Paul Federici, Director of Football Operations | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Paul Federici | attorney-client privilege / work product | HB0000796 |
| 7/11/2020 16:45 | withheld | withheld | Desmond Hutson--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Desmond Hutson current player | attorney-client privilege / work product | HB0000798 |
| 7/11/2020 20:53 | withheld | withheld | Coach Kohle Heller--Asst. Strength and Conditioning | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Kohle Heller | attorney-client privilege / work product | HB0000800 |
| 7/11/2020 18:06 | withheld | withheld | Geno Stone | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Geno Stone | attorney-client privilege / work product | HB0000802 |
| 7/11/2020 18:16 | withheld | withheld | Jamal Overton | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Jamal Overton | attorney-client privilege / work product | HB0000804 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2020 17:12 | withheld | withheld | Tyrone Tracy--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Tyrone Tracy current player | attorney-client privilege / work product | HB0000806 |
| 7/11/2020 22:15 | withheld | withheld | Lyla Clerry--Director of Compliance | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Lyla Clerry | attorney-client privilege / work product | HB0000808 |
| 7/12/2020 17:15 | withheld | withheld | Broderick Binns | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Broderick Binns | attorney-client privilege / work product | HB0000810 |
| 7/12/2020 15:59 | withheld | withheld | Barbara Burke | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Barbara Burke | attorney-client privilege / work product | HB0000813 |
| 7/13/2020 10:04 | withheld | withheld | Re: Doyle meeting with HB Team | Christopher Doyle [coachdoyle@gmail.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Zoom link for Interview of Chris Doyle | attorney-client privilege | HB0000815 |
| 7/13/2020 12:04 | withheld | withheld | RE: [External] Reschedule Meetings with Student Athletes | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Unable to contact SA's; request to reschedule interviews | attorney-client privilege | HB0000816 |
| 7/13/2020 14:25 | withheld | withheld | New student-athletes to invite | Jones, Mary [Mary.Jones@huschblackwell.com] | elizabeth-tovar@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Duplicate of HB 243 | attorney-client privilege | HB0000817 |
| 7/13/2020 14:32 | withheld | withheld | Re: Doyle meeting with HB Team | Christopher Doyle [coachdoyle@gmail.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Zoom link for Interview of Chris Doyle | attorney-client privilege | HB0000818 |

| 7/13/2020 10:27 | withheld | withheld | Spreadsheet - list of former athletes & phone number | Christopher Doyle | | | | Spreadsheet - list of former athletes & phone number | attorney-client privilege / work product | HB0000819 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2020 15:16 | withheld | withheld | RE: [External] New student-athletes to invite | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling list of SA interviews | attorney-client privilege | HB0000820 |
| 7/13/2020 18:16 | withheld | withheld | RE: Akrum Wadley Answers to questions | Jones, Mary [Mary.Jones@huschblackwell.com] | Akrum Wadley [akwadley25@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Interview Questions for Akrum Wadley | attorney-client privilege | HB0000821 |
| 7/13/2020 22:36 | withheld | withheld | Keith Duncan--kicker | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Keith Duncan kicker | attorney-client privilege / work product | HB0000827 |
| 7/13/2020 21:48 | withheld | withheld | George Kittle--former player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of George Kittle former player | attorney-client privilege / work product | HB0000829 |
| 7/13/2020 22:24 | withheld | withheld | Christine Landuyt | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Christine Landuyt | attorney-client privilege / work product | HB0000832 |
| 7/14/2020 9:06 | withheld | withheld | RE: [External] RE: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Reschedule Jermari Harris interview | attorney-client privilege | HB0000834 |
| 7/14/2020 10:51 | withheld | withheld | University of Iowa interview - Joel Welsh | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Scheduling Interview of Joel Welsh | attorney-client privilege | HB0000835 |

| 7/14/2020 10:28 | withheld | withheld | RE: Wednesday 11:30a | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Harris, Jermari [jermari-harris@ulowa.edu] | | | Interview notes of RE Wednesday a | attorney-client privilege / work product | HB0000837 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/14/2020 11:18 | withheld | withheld | Interview | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Barta, Gary A [gary-barta@hawkeyesports.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling Interview of Gary Barta | attorney-client privilege | HB0000838 |
| 7/14/2020 13:29 | withheld | withheld | University of Iowa interview - Tristan Wirfs | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Scheduling interview of Tristan Wirfs | attorney-client privilege | HB0000839 |
| 7/14/2020 13:54 | withheld | withheld | University of Iowa interview - Jaime Wynn | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Scheduling interview of Jaime Wynn | attorney-client privilege | HB0000840 |
| 7/14/2020 14:28 | withheld | withheld | RE: [External] Interview | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Barta, Gary A [gary-barta@hawkeyesports.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Parker, Rae L [Rae-Parker@hawkeyesports.com] | | Scheduling Interview of Gary Barta | attorney-client privilege | HB0000842 |
| 7/14/2020 13:54 | withheld | withheld | RE: [External] Interview | Barta, Gary A [gary-barta@hawkeyesports.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Parker, Rae L [Rae-Parker@hawkeyesports.com] | | RE: Interview | attorney-client privilege | HB0000844 |
| 7/14/2020 16:45 | withheld | withheld | Nicole Grosland | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Nicole Grosland | attorney-client privilege / work product | HB0000845 |
| 8/7/2020 14:47 | withheld | withheld | Follow Up Discussion | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Rent, Todd E [todd-rent@uiowa.edu]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, | | | Zoom link for meeting between HB and UI. | attorney-client privilege | HB0000847 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 8:10 | withheld | withheld | University of Iowa - interview | Jones, Mary [Mary.Jones@huschblackwell.com] | shaunprater@ymail.com | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Interview notes of University of Iowa interview | attorney-client privilege / work product | HB0000848 |
| 7/15/2020 9:13 | withheld | withheld | Accepted: [External] Barta Meeting with HB Team | Barta, Gary A [gary-barta@hawkeyesports.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Barta Meeting with HB Team | attorney-client privilege | HB0000849 |
| 7/15/2020 11:49 | withheld | withheld | FW: [External] FW: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Reschedule Jermari Harris interview | attorney-client privilege | HB0000850 |
| 7/15/2020 11:43 | withheld | withheld | RE: [External] FW: URGENT RESPONSE NEEDED - meeting | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Reschedule Jermari Harris interview | attorney-client privilege | HB0000851 |
| 7/15/2020 11:49 | withheld | withheld | RE: URGENT RESPONSE NEEDED - meeting | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | elizabeth-tovar@uiowa.edu | | Reschedule Jermari Harris interview | attorney-client privilege | HB0000853 |
| 7/15/2020 14:20 | withheld | withheld | University of Iowa interview - Reggie Spearman | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Reggie Spearman | attorney-client privilege | HB0000855 |
| 7/15/2020 11:48 | withheld | withheld | University of Iowa interview - Jermari Harris | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Jermari Harris | attorney-client privilege | HB0000856 |
| 7/15/2020 16:23 | withheld | withheld | Contact Information | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Kirk-ferentz@uiowa.edu | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Contact Information | attorney-client privilege / work product | HB0000857 |

| 7/15/2020 22:16 | withheld | withheld | John Bruno | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of John Bruno | attorney-client privilege / work product | HB0000858 |
| 7/16/2020 10:19 | withheld | withheld | Accepted: [External] Meeting with HB Team | Harreld, J. Bruce [bruce-harreld@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Meeting with HB Team | attorney-client privilege | HB0000860 |
| 7/16/2020 14:59 | withheld | withheld | Rita Folley | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Rita Folley | attorney-client privilege / work product | HB0000861 |
| 7/16/2020 21:36 | withheld | withheld | U of I - Interview Notes - James Frazier - Former Strength & Conditioning Assistant Coach | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of James Frazier | attorney-client privilege / work product | HB0000863 |
| 7/17/2020 10:44 | withheld | withheld | RE: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | RE: Additional Student Interviews Needed | attorney-client privilege | HB0000865 |
| 7/17/2020 11:13 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Amaya, Lucas A [lucas-amaya@uiowa.edu] | | | Scheduling interview of Lucas Amaya | attorney-client privilege | HB0000866 |
| 7/17/2020 11:14 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Thurm, Clayton A [clayton-thurm@uiowa.edu] | | | Scheduling interview of Clayton Thurm | attorney-client privilege | HB0000868 |
| 7/17/2020 11:12 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jackson, Alaric D [alaric-jackson@uiowa.edu] | | | Scheduling interview of Alaric Jackson | attorney-client privilege | HB0000870 |

| 7/17/2020 11:16 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Williams, Gavin C [gavin-williams@uiowa.edu] | | | Scheduling interview of Gavin Williams | attorney-client privilege | HB0000872 |
| 7/17/2020 16:38 | withheld | withheld | Clayton Thurm--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Clayton Thurm current player | attorney-client privilege / work product | HB0000874 |
| 7/17/2020 19:11 | withheld | withheld | Lucas Amaya--current student athlete | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Jones, Mary [Mary.Jones@huschblackwell.com] | | Interview notes of Lucas Amaya current student athlete | attorney-client privilege / work product | HB0000876 |
| 7/17/2020 21:04 | withheld | withheld | Noah Fant | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes regarding Noah Fant | attorney-client privilege / work product | HB0000878 |
| 7/18/2020 14:05 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Duplicate of HB0000115 | attorney-client privilege | HB0000880 |
| 7/19/2020 13:55 | withheld | withheld | Miles Taylor--former player and coach | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Miles Taylor former player and coach | attorney-client privilege / work product | HB0000882 |
| 7/19/2020 14:15 | withheld | withheld | Gavin Williams--current student athlete | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Gavin Williams current student athlete | attorney-client privilege / work product | HB0000884 |
| 7/18/2020 14:02 | withheld | withheld | Re: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Duplicate of HB 0117 | attorney-client privilege | HB0000886 |

| Date | | | Subject | From | To | CC | | Description | Privilege | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 20:38 | withheld | withheld | Gary Barta--Athletic Director | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Gary Barta Interview | attorney-client privilege / work product | HB0000888 |
| 7/20/2020 13:10 | withheld | withheld | University of Iowa Interview - Carroll Reasoner | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Calendar Invite for Interview of Carroll Reasoner | attorney-client privilege | HB0000890 |
| 7/21/2020 12:05 | withheld | withheld | Accepted: [External] Meeting with HB Team | Ferentz, Kirk J [kirk-ferentz@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Meeting with HB Team | attorney-client privilege | HB0000892 |
| 7/21/2020 12:15 | withheld | withheld | Accepted: [External] Meeting with HB Team | Barta, Gary A [gary-barta@hawkeyesports.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Meeting with HB Team | attorney-client privilege | HB0000893 |
| 7/21/2020 11:50 | withheld | withheld | Accepted: [External] Meeting with HB Team | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Meeting with HB Team | attorney-client privilege | HB0000894 |
| 7/22/2020 7:07 | withheld | withheld | Iowa Football independent investigation report checked in | Kristine Zayko [notifier@mail.vault.netvoyage.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Interview notes of Iowa Football independent investigation report checked in | attorney-client privilege / work product | HB0000895 |
| 7/23/2020 17:31 | withheld | withheld | University of Iowa Investigation | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Christopher Doyle [coachdoyle@gmail.com] | Amy Reasner [areasner@lynchdallas.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Duplicate of HB 101 | attorney-client privilege | HB0000896 |
| 7/27/2020 15:30 | withheld | withheld | Just checking | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Request for zoom link for Interview | attorney-client privilege | HB0000897 |

| 7/27/2020 15:59 | withheld | withheld | University of Iowa | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of University of Iowa | attorney-client privilege / work product | HB0000898 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2020 | withheld | withheld | Personnel Report of Head Coach Kirk Ferentz | Husch Blackwell | UI | | | Personnel Report of Head Coach Kirk Ferentz | attorney-client privilege / work product | HB0000899 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | UI | | | Personnel Report of Coach Seth Wallace | attorney-client privilege / work product | HB0000903 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Chris Doyle | Husch Blackwell | UI | | | Personnel Report of Coach Chris Doyle | attorney-client privilege / work product | HB0000905 |
| 7/2020 | withheld | withheld | Report of External Review | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0000913 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Brian Ferentz | Husch Blackwell | UI | | | Personnel Report of Coach Brian Ferentz | attorney-client privilege / work product | HB0000941 |
| 7/30/2020 9:55 | withheld | withheld | FW: UI Hospitals & Clinics ranked among nation's best by "US News" | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Duplicate of HB 0049 | attorney-client privilege | HB0000943 |
| 8/3/2020 11:02 | withheld | withheld | Program Review Follow Up Discussion | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite between UI and HB. | attorney-client privilege | HB0000946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/24/2020 12:38 | withheld | withheld | The link to "University of Iowa" was successfully used | SharePoint Online [no-reply@sharepointonline.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Sharepoint notification | attorney-client privilege | HB0000948 |
| 6/24/2020 16:17 | withheld | withheld | University of Iowa investigation | Jones, Mary [Hayley.Hanson@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | louistrinca@yahoo.com | Scheduling interview of Louis Trinca-Pasat | attorney-client privilege | HB0000949 |
| 6/24/2020 16:00 | withheld | withheld | FW: University of Iowa - Independent Investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | bsimon05@gmail.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Updated email for witness re: HB introduction email to request and schedule interviews | attorney-client privilege | HB0000950 |
| 6/24/2020 17:03 | withheld | withheld | WebEx meeting scheduled: University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Duplicate of HB 00548 | attorney-client privilege | HB0000952 |
| | withheld | withheld | University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | WebEx reminder of Interview | attorney-client privilege | HB0000955 |
| 6/24/2020 17:41 | withheld | withheld | University of Iowa - Independent Investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | toren28young@gmail.com | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | Updated email for witness re: HB introduction email to request and schedule interviews: Toren Young | attorney-client privilege | HB0000957 |
| 6/24/2020 16:45 | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Duplicate of HB 00556 | attorney-client privilege | HB0000959 |
| 6/24/2020 16:27 | withheld | withheld | University of Iowa - Independent Investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | kevward26@gmail.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Updated email for witness re: HB introduction email to request and schedule interviews | attorney-client privilege | HB0000960 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 9:03 | withheld | withheld | RE: University of Iowa - Independent Investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Kevin Ward [kevward26@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0000962 |
| 6/25/2020 9:06 | withheld | withheld | Re: University of Iowa - Independent Investigation | Kevin Ward [kevward26@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0000965 |
| 6/25/2020 8:56 | withheld | withheld | Re: University of Iowa - Independent Investigation | Kevin Ward [kevward26@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0000968 |
| 6/25/2020 9:39 | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Duplicate of HB 537 | attorney-client privilege | HB0000971 |
| 6/25/2020 11:27 | withheld | withheld | RE: Cancel | Jones, Mary [Mary.Jones@huschblackwell.com] | Matt Stockdale [mattstockdale@stockdalemedical.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Matt Stockdale cancelling Interview | attorney-client privilege | HB0000972 |
| 6/25/2020 9:40 | withheld | withheld | RE: University of Iowa - Independent Investigation | Jones, Mary [Mary.Jones@huschblackwell.com] | Kevin Ward [kevward26@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0000973 |
| 6/25/2020 9:34 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for meeting | attorney-client privilege | HB0000977 |
| | withheld | withheld | University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | Webex link | attorney-client privilege | HB0000980 |

| 6/25/2020 11:43 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Duplicate of HB 00543 | attorney-client privilege | HB0000982 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 12:00 | withheld | withheld | University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | Calendar Invite for Interview of Carl Hilliard | attorney-client privilege | HB0000985 |
| 6/25/2020 11:46 | withheld | withheld | WebEx meeting reminder: University of Iowa - Carl Hilliard interview | messenger@webex.com [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for Interview of Carl Hilliard | attorney-client privilege | HB0000987 |
| 6/25/2020 11:46 | withheld | withheld | University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; hilliard.com@jobcorps.org; hilliac1@aol.com | | | Calendar Invite for Interview of Carl Hilliard | attorney-client privilege | HB0000989 |
| 6/25/2020 13:03 | withheld | withheld | WebEx meeting canceled: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Duplicate of HB 0663 | attorney-client privilege | HB0000990 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | Canceled WebEx: Interview of Jamal Overton | attorney-client privilege | HB0000992 |
| 6/25/2020 13:09 | withheld | withheld | University of Iowa Independent Investigation - Interview Jamal Overton | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | WebEx instructions for Interview of Jamal Overton | attorney-client privilege | HB0000993 |
| 6/25/2020 13:46 | withheld | withheld | WebEx meeting reminder: University of Iowa Independent Investigation - Interview | messenger@webex.com [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | HB Interview Reminder | attorney-client privilege | HB0000995 |

| 6/25/2020 13:46 | withheld | withheld | Canceled: University of Iowa Independent Investigation - Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Duplicate of HB 00536 | attorney-client privilege | HB0000997 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/25/2020 15:59 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Julius Brents | attorney-client privilege | HB0000998 |
| 6/25/2020 16:08 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Yahweh Jeudy | attorney-client privilege | HB0000999 |
| 6/25/2020 16:31 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar invite for Interview of Daviyon Nixon | attorney-client privilege | HB0001000 |
| 6/25/2020 16:34 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Alexander Padilla | attorney-client privilege | HB0001001 |
| 6/25/2020 16:40 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Mekhi Sargent | attorney-client privilege | HB0001002 |
| 6/25/2020 16:11 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Mark Kallenberger | attorney-client privilege | HB0001003 |
| 6/25/2020 16:37 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar Invite for Interview of Spencer Petras | attorney-client privilege | HB0001004 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 16:43 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Quinn Schulte | attorney-client privilege | HB0001005 |
| 6/25/2020 16:04 | withheld | withheld | Investigation at the University of Iowa | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Djimon Colbert | attorney-client privilege | HB0001006 |
| 6/25/2020 17:14 | withheld | withheld | Re: [External] University of Iowa Investigation | Kallenberger, Mark C [mark-kallenberger@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; | | | Scheduling Interview with Mark Kallenberger | attorney-client privilege | HB0001007 |
| 6/25/2020 16:15 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar invite for Interview of Taajhir McCall | attorney-client privilege | HB0001008 |
| 6/26/2020 8:46 | withheld | withheld | WebEx meeting reminder: University of Iowa - Independent Investigation | messenger@webex.com [messenger@webex.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx reminder of Interview | attorney-client privilege | HB0001009 |
| 6/26/2020 9:31 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Jack Campbell | attorney-client privilege | HB0001011 |
| 6/26/2020 9:35 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Tyler Goodson | attorney-client privilege | HB0001012 |
| 6/26/2020 9:37 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Daraun McKinney | attorney-client privilege | HB0001013 |

| 6/26/2020 9:40 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Austin Schulte | attorney-client privilege | HB0001014 |
| 6/26/2020 9:08 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Keith Duncan | attorney-client privilege | HB0001015 |
| 6/26/2020 13:12 | withheld | withheld | Mekhi Sergant | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Mekhi Sergant | attorney-client privilege / work product | HB0001016 |
| 6/26/2020 10:55 | withheld | withheld | Kevin Ward | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Kevin Ward | attorney-client privilege / work product | HB0001018 |
| 6/26/2020 11:23 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Ihmir Smith Marsette | attorney-client privilege | HB0001020 |
| 6/26/2020 18:14 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | desmond-hutson@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Desmond Hutson | attorney-client privilege | HB0001021 |
| 6/26/2020 18:16 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | alaric-jackson@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Alaric Jackson | attorney-client privilege | HB0001022 |
| 6/26/2020 14:16 | withheld | withheld | Ron Aikens interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | msguice@aol.com | | Interview notes of Ron Aikens interview | attorney-client privilege / work product | HB0001023 |

| 6/26/2020 18:19 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | ivory-kelly-martin@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Ivory Kelly Martin | attorney-client privilege | HB0001024 |
| 6/26/2020 18:30 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Tyrone Tracy | attorney-client privilege | HB0001025 |
| 6/26/2020 18:22 | withheld | withheld | University of Iowa Investigation | Zavala, Alma [Alma.Zavala@huschblackwell.com] | terry-roberts@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Calendar Invite for Interview of Terry Roberts | attorney-client privilege | HB0001026 |
| 6/29/2020 10:28 | withheld | withheld | University of Iowa Interview - Wes Dvorak | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of Wes Dvorak | attorney-client privilege | HB0001027 |
| 6/29/2020 13:38 | withheld | withheld | University of Iowa-Noah Shannon | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Noah Shannon | attorney-client privilege | HB0001028 |
| 6/30/2020 9:16 | withheld | withheld | Questions for Coach Aiken | Jones, Mary [Mary.Jones@huschblackwell.com] | SHERYL AIKEN [msguice@aol.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Questions for Ron Aiken | attorney-client privilege | HB0001029 |
| 6/30/2020 10:51 | withheld | withheld | University of Iowa Investigation- Noah Shannon | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Noah Shannon | attorney-client privilege | HB0001031 |
| 6/30/2020 10:54 | withheld | withheld | University of Iowa Investigation- Kaevon Merriweather | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Kaevon Merriweather | attorney-client privilege | HB0001032 |

| 6/30/2020 10:51 | withheld | withheld | University of Iowa interview - Toren Young | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Toren Young | attorney-client privilege | HB0001033 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 11:27 | withheld | withheld | University of Iowa Investigation-Cole Banwart | Zavala, Alma [Alma.Zavala@huschblackwell.com] | cole-banwart@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Cole Banwart | attorney-client privilege | HB0001034 |
| 6/30/2020 11:23 | withheld | withheld | University of Iowa Investigation- Matt Hankins | Zavala, Alma [Alma.Zavala@huschblackwell.com] | matt-hankins@uiowa.edu; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Matt Haskins | attorney-client privilege | HB0001035 |
| 6/30/2020 12:44 | withheld | withheld | Quinn Schulte current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Quinn Schulte current player | attorney-client privilege / work product | HB0001036 |
| 6/30/2020 13:04 | withheld | withheld | University of Iowa Investigation- Sebastian Castro | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Sebastian Castro | attorney-client privilege | HB0001038 |
| 6/30/2020 13:01 | withheld | withheld | University of Iowa Investigation- Alaric Jackson | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius; [Demetrius.Peterson@huschblackwell.com]; alaric-jackson@uiowa.edu | | | Invite for Interview of Alaric Jackson | attorney-client privilege | HB0001039 |
| 6/30/2020 15:51 | withheld | withheld | University of Iowa Interview - Cody Myers (1:15 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Cody Myers | attorney-client privilege | HB0001040 |
| 6/30/2020 15:39 | withheld | withheld | University of Iowa interview - Jay Niemann (11:15 a.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Jay Niemann | attorney-client privilege | HB0001041 |

| 6/30/2020 15:35 | withheld | withheld | University of Iowa Interview - Derrick Foster | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius Hanson, Hayley | | | Invite for Interview of Derrick Foster | attorney-client privilege | HB0001042 |
| 6/30/2020 15:58 | withheld | withheld | Canceled: University of Iowa Investigation - interview with Ron Aiken | Jones, Mary [Mary.Jones@huschblackwell.com] | SHERYL AIKEN [msguice@aol.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Canceled Interview of Carl Hilliard | attorney-client privilege | HB0001043 |
| 6/30/2020 15:57 | withheld | withheld | RE: Aiken Interview | Jones, Mary [Mary.Jones@huschblackwell.com] | SHERYL AIKEN [msguice@aol.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Ron Aiken declining Interview | attorney-client privilege | HB0001044 |
| 6/30/2020 15:55 | withheld | withheld | University of Iowa Interview - Tim Polasek (4:00 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of Tim Polasek | attorney-client privilege | HB0001047 |
| 6/30/2020 15:43 | withheld | withheld | University of Iowa interview - LeVar Woods (12:30 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of LeVar Woods | attorney-client privilege | HB0001048 |
| 6/30/2020 17:12 | withheld | withheld | University of Iowa interview - Raimond Braithwaite (4:45 p.m.) | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Raimond Braithwaite | attorney-client privilege | HB0001049 |
| 6/30/2020 17:52 | withheld | withheld | Reschedule interview | Jones, Mary [Mary.Jones@huschblackwell.com] | kohle-helle@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Reschedule request for Interview of Kohle Helle | attorney-client privilege | HB0001050 |
| 6/30/2020 15:14 | withheld | withheld | Aiken Interview | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Interview notes of Aiken Interview | attorney-client privilege / work product | HB0001051 |

| 6/30/2020 16:17 | withheld | withheld | University of Iowa Investigation - Terrance Pryor | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Terrance Pryor | attorney-client privilege | HB0001053 |
| 6/30/2020 17:41 | withheld | withheld | University of Iowa interview - Kelton Copeland (10:30) | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; kelton-copeland@hawkeyefootball.com | | | Invite for Interview of Kelton Copeland | attorney-client privilege | HB0001054 |
| 6/30/2020 17:54 | withheld | withheld | Reschedule interview | Jones, Mary [Mary.Jones@huschblackwell.com] | benjamin-morse@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling conflict; request to change date and tine of Interview with Ben Morse | attorney-client privilege | HB0001055 |
| 6/30/2020 18:01 | withheld | withheld | Jack Campbell--current student athlete | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Jack Campbell current student athlete | attorney-client privilege / work product | HB0001056 |
| 7/1/2020 7:45 | withheld | withheld | RE: [External] Reschedule interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Morse, Benjamin C [benjamin-morse@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | RE: Reschedule interview | attorney-client privilege | HB0001058 |
| 7/1/2020 7:46 | withheld | withheld | RE: [External] Reschedule interview | Jones, Mary [Mary.Jones@huschblackwell.com] | Helle, Kohle D [kohle-helle@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | RE: Reschedule interview | attorney-client privilege | HB0001060 |
| 7/1/2020 7:54 | withheld | withheld | University of Iowa interview - Benjamin Morse | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Benjamin Morse | attorney-client privilege | HB0001062 |
| 7/1/2020 8:02 | withheld | withheld | University of Iowa interview - Kohle Helle | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Helle, Kohle D [kohle-helle@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Invite for Interview of Kolhe Helle | attorney-client privilege | HB0001063 |

| 7/1/2020 8:35 | withheld | withheld | University of Iowa Interview - Shaun Prater | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Shaun Prater | attorney-client privilege | HB0001065 |
| 7/1/2020 11:27 | withheld | withheld | University of Iowa Interview - Matt Vandeberg | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; vandebergmatthew@gmail.com | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Invite for Interview of Matt Vandeberg | attorney-client privilege | HB0001066 |
| 7/1/2020 9:57 | withheld | withheld | University of Iowa interview - Kelvin Bell | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of Kelvin Bell | attorney-client privilege | HB0001067 |
| 7/1/2020 11:09 | withheld | withheld | University of Iowa Interview - Brandon Simon | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Brandon Simon | attorney-client privilege | HB0001069 |
| 7/1/2020 11:33 | withheld | withheld | University of Iowa Interview - Amani Jones | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Amani Jones | attorney-client privilege | HB0001070 |
| 7/2/2020 11:10 | withheld | withheld | University of Iowa interview - Lyla Clerry | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Lyla Clerry | attorney-client privilege | HB0001071 |
| 7/2/2020 11:15 | withheld | withheld | University of Iowa interview - Barbara Burke | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of Barbara Burke | attorney-client privilege | HB0001073 |
| 7/2/2020 11:18 | withheld | withheld | University of Iowa Interview - Seth Wallace | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Seth Wallace | attorney-client privilege | HB0001075 |

| 7/3/2020 16:58 | withheld | withheld | Brandon Simon--transferred after 3 years in the program | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Brandon Simon transferred after years in the program | attorney-client privilege / work product | HB0001077 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2020 21:26 | withheld | withheld | Coach LeVar Woods | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of LeVar Woods | attorney-client privilege / work product | HB0001080 |
| 7/5/2020 21:11 | withheld | withheld | Toren Young--Just Graduated | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Toren Young | attorney-client privilege / work product | HB0001083 |
| 7/5/2020 20:42 | withheld | withheld | Matt Vandeberg--former player 2013-2017 | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Matt Vandeberg former player | attorney-client privilege / work product | HB0001085 |
| 7/6/2020 9:54 | withheld | withheld | University of Iowa interview - Jack Kallenberger | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Jack Kallenberger | attorney-client privilege | HB0001088 |
| 7/6/2020 13:48 | withheld | withheld | University of Iowa interview - Broderick Binns | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Invite for Interview of Broderick Binns | attorney-client privilege | HB0001089 |
| 7/6/2020 14:51 | withheld | withheld | University of Iowa interview - Tiffini Stevenson Earl | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Tiffini Stevenson Earl | attorney-client privilege | HB0001091 |
| 7/6/2020 14:02 | withheld | withheld | University of Iowa interview - Tiffani Shaw | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | | Invite for Interview of Tiffini Shaw | attorney-client privilege | HB0001093 |

| 7/6/2020 17:33 | withheld | withheld | Re: [External] Interview time | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Re: Interview time | attorney-client privilege | HB0001095 |
| 7/7/2020 10:23 | withheld | withheld | Accepted: [External] Tovar Meeting with HB Team | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted: Tovar Meeting with HB Team | attorney-client privilege | HB0001096 |
| 7/7/2020 11:46 | withheld | withheld | RE: [External] Additional Student-Athlete Meetings | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | List of SA's to request Interviews | attorney-client privilege | HB0001097 |
| | withheld | withheld | Contact | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | | Contact Information of Elizabeth Tovar | attorney-client privilege | HB0001099 |
| | withheld | withheld | Contact | Ferentz, Brian J [brian-ferentz@hawkeyefootball.com] | | | | Contact Information of Brian Ferentz | attorney-client privilege | HB0001100 |
| | withheld | withheld | Contact | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | | | | Contact Information of Carroll Reasoner | attorney-client privilege | HB0001101 |
| | withheld | withheld | Contact | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | | Contact Information of Suzanne Hilleman | attorney-client privilege | HB0001102 |
| | withheld | withheld | Contact | Rent, Todd E (todd-rent@uiowa.edu) | | | | Contact Information of Todd Rent | attorney-client privilege | HB0001103 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 9:49 | withheld | withheld | Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Bruce-harreld@uiowa.edu | | | UI and HB scheduling conference call | attorney-client privilege | HB0001104 |
| 7/17/2020 10:26 | withheld | withheld | 5 Additional Student Interviews Needed | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell .com] | | Request for 5 additional SA interviewees | attorney-client privilege | HB0001105 |
| 7/17/2020 11:14 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling interview of Alaric Jackson | attorney-client privilege | HB0001106 |
| 7/17/2020 11:17 | withheld | withheld | FW: URGENT RESPONSE NEEDED - Appointment for Football Review | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | | | | Scheduling interview of Gavin Williams | attorney-client privilege | HB0001108 |
| 7/18/2020 13:32 | withheld | withheld | RE: [External] 4 Additional Student Interviews Needed | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell .com]; Hanson, Hayley [Hayley.Hanson@huschblack well.com] | | Status update on SA's who have been contacted for interviews | attorney-client privilege | HB0001110 |
| 7/21/2020 11:45 | withheld | withheld | Meeting with HB Team | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Zoom link for meeting | attorney-client privilege | HB0001112 |
| 7/30/2020 9:56 | withheld | withheld | RE: UI Hospitals & Clinics ranked among nation's best by "US News" | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Reasoner, Carroll J [carroll-reasoner@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Sending UI link to Article re: External Report | attorney-client privilege | HB0001113 |
| 8/3/2020 10:46 | withheld | withheld | RE: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | demetrius.peterson@husc hblackwell.com [demetrius.peterson@hus chblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | | | UI and HB scheduling conference call | attorney-client privilege | HB0001117 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 8:24 | withheld | withheld | Re: [External] RE: PROGRAM REVIEW REPORT FOLLOW UP | Demetrius.Peterson@huschblackwell.com [Demetrius.Peterson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | Duplicate of HB  0035 | attorney-client privilege | HB0001120 |
| 8/7/2020 14:34 | withheld | withheld | RE: FOLLOW UP TO YESTERDAY'S DISCUSSION | demetrius.peterson@huschblackwell.com [demetrius.peterson@huschblackwell.com] | Hilleman, Suzanne J [suzanne-hilleman@uiowa.edu]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Rent, Todd E [todd-rent@uiowa.edu] | | Scheduling meeting to discuss UI Internal Investigation re: Football Program | attorney-client privilege | HB0001122 |
| 6/17/2020 12:51 | withheld | withheld | RE: Iowa Football Investigation | Rob Howe [robhowehn@gmail.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com]; Peterson, Demetrius | | | Media inquiry re: HB and any other firms involved in Investigation of UI Football Program | attorney-client privilege | HB0001124 |
| 6/25/2020 12:15 | withheld | withheld | WebEx meeting changed: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Duplicate of HB 0663 | attorney-client privilege | HB0001125 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Demetrius Peterson [demetrius.peterson@huschblackwell.com] | | | Calendar Invite for Interview of Jamal Overton | attorney-client privilege | HB0001128 |
| 6/25/2020 12:15 | withheld | withheld | WebEx meeting scheduled: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Duplicate of HB 0663 | attorney-client privilege | HB0001130 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | WebEx instructions for Interview of Jamal Overton | attorney-client privilege | HB0001133 |
| 7/7/2020 10:43 | withheld | withheld | Additional Student-Athlete Meetings | demetrius.peterson@huschblackwell.com [demetrius.peterson@huschblackwell.com] | elizabeth-tovar@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Jones, Mary [Mary.Jones@huschblackwell.com] | | List of SA's to request Interviews | attorney-client privilege | HB0001135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/10/2020 13:46 | withheld | withheld | RE: Meeting | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | Ferentz, Brian J [brian-ferentz@hawkeyefootball.com] | | | Interview notes of RE Meeting | attorney-client privilege / work product | HB0001136 |
| 7/14/2020 8:17 | withheld | withheld | FW: URGENT RESPONSE NEEDED - meeting | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | | | | Issue with link for Interview with Brian Ferentz | attorney-client privilege | HB0001137 |
| 7/14/2020 9:03 | withheld | withheld | RE: URGENT RESPONSE NEEDED - meeting | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling interview of Jermari Harris | attorney-client privilege | HB0001138 |
| 7/14/2020 10:39 | withheld | withheld | FW: Wednesday 11:30a | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | | | | Interview notes of FW Wednesday a | attorney-client privilege / work product | HB0001139 |
| 7/15/2020 11:30 | withheld | withheld | FW: URGENT RESPONSE NEEDED - meeting | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | Scheduling interview of Jermari Harris | attorney-client privilege | HB0001141 |
| 6/18/2020 13:58 | withheld | withheld | David Porter Meeting with HB Team | demetrius.peterson@husc hhblackwell.com [demetrius.peterson@hus chblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | | Calendar invite for Interview of David Porter | attorney-client privilege | HB0001142 |
| 6/18/2020 13:58 | withheld | withheld | Accepted: David Porter Meeting with HB Team | David Porter [david@portergroupre.co m] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted Calendar invite for Interview of David Porter | attorney-client privilege | HB0001143 |
| 6/18/2020 13:58 | withheld | withheld | David Porter Meeting with HB Team | Peterson, Demetrius [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; david@portergroupre.com | | | Calendar invite for Interview of David Porter | attorney-client privilege | HB0001144 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/17/2020 11:49 | withheld | withheld | Accepted: Weisman Meeting with HB Team | Weisman, Mark R [mweisman@semo.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | | Accepted Calendar invite for Interview of Weisman | attorney-client privilege | HB0001145 |
| 7/24/2020 20:19 | withheld | withheld | University of Iowa meeting - Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; coachdoyle@gmail.com | | | Calendar Invite for Interview of Chris Doyle | attorney-client privilege | HB0001146 |
| 7/2/2020 8:41 | withheld | withheld | University of Iowa interview - LeVar Woods | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; levar-woods@hawkeyefootball.com | | | Calendar Invite for Interview of LeVar Woods | attorney-client privilege | HB0001148 |
| 6/26/2020 16:56 | withheld | withheld | University of Iowa Investigation - interview with Ron Aiken | (FYDIBOHF23SPDLT)/ CN=RECIPIENTS/CN=0 10008F12ACD4DB398B B2BFFF16A09C9-JONES, MARY] | SHERYL AIKEN [msguice@aol.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Teeter, Derek [Derek.Teeter@huschblackwell.com] | | | Scheduling details of Interview with Ron Aiken | attorney-client privilege | HB0001150 |
| 6/25/2020 11:49 | withheld | withheld | University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | hilliard.carl@jobcorps.org | | | Calendar Invite for Interview of Carl Hilliard | attorney-client privilege | HB0001151 |
| 6/25/2020 11:49 | withheld | withheld | Canceled: University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | hilliard.carl@jobcorps.org | | | Cancelled Interview of Carl Hilliard | attorney-client privilege | HB0001152 |
| 7/24/2020 22:37 | withheld | withheld | Accepted: University of Iowa meeting - Chris Doyle @ Sat Jul 25, 2020 9am - 10am (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Chris Doyle | attorney-client privilege | HB0001153 |
| | withheld | withheld | University of Iowa meeting - Chris Doyle | Jones, Mary [mary.jones@huschblack well.com] | Jones, Mary [mary.jones@huschblackwell.com]; coachdoyle@gmail.com | | | Calendar Invite: Interview of Chris Doyle | attorney-client privilege | HB0001155 |

| Date | | | Subject | From | To | CC | | Description | Privilege | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2020 19:11 | withheld | withheld | Lucas Amaya--current student athlete | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Jones, Mary [Mary.Jones@huschblackwell.com] | | Interview notes of Lucas Amaya current student athlete | attorney-client privilege / work product | HB0001156 |
| 7/17/2020 16:22 | withheld | withheld | Accepted: [External] University of Iowa Interview - Carroll Reasoner | Reasoner, Carroll J [carroll-reasoner@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Carroll Reasoner | attorney-client privilege | HB0001158 |
| 7/17/2020 11:16 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Williams, Gavin C [gavin-williams@uiowa.edu] | | | Scheduling interviw of Gavin Williams | attorney-client privilege | HB0001159 |
| 7/17/2020 11:14 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Thurm, Clayton A [clayton-thurm@uiowa.edu] | | | Scheduling interviw of Clayton Thurm | attorney-client privilege | HB0001160 |
| 7/17/2020 11:13 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Amaya, Lucas A [lucas-amaya@uiowa.edu] | | | Scheduling interviw of Lucas Amaya | attorney-client privilege | HB0001161 |
| 7/17/2020 11:12 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Appointment for Football Review | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jackson, Alaric D [alaric-jackson@uiowa.edu] | | | Scheduling interviw of Alaric Jackson | attorney-client privilege | HB0001162 |
| 7/17/2020 10:44 | withheld | withheld | RE: [External] 4 Additional Student Interviews Needed | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Status update on SA's who have been contacted for interviews | attorney-client privilege | HB0001163 |
| 7/17/2020 10:27 | withheld | withheld | 5 Additional Student Interviews Needed | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Request for 5 additional SA interviewees | attorney-client privilege | HB0001164 |

| 7/17/2020 10:25 | withheld | withheld | 4 Additional Student Interviews Needed | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Request for 4 additional SA interviewees | attorney-client privilege | HB0001165 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 15:45 | withheld | withheld | Declined: University of Iowa interview - Reggie Spearman @ Thu Jul 16, 2020 9am - 10am (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interviw of Reggie Spearman | attorney-client privilege | HB0001166 |
| | withheld | withheld | University of Iowa interview - Reggie Spearman | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; spearmanreggie@gmail.com | | | Calendar Invite for Interview of Reggie Spearman | attorney-client privilege | HB0001168 |
| 7/15/2020 14:31 | withheld | withheld | Accepted: University of Iowa interview - Tristan Wirfs @ Wed Jul 15, 2020 7:30pm - 8:30pm (UTC) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Tristan Wirfs | attorney-client privilege | HB0001169 |
| 7/15/2020 14:30 | withheld | withheld | University of Iowa interview - Tristan Wirfs | Jones, Mary [Mary.Jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; tristanwirfs74@gmail.com | | | Scheduling interview of Tristan Wirfs | attorney-client privilege | HB0001171 |
| 7/15/2020 8:10 | withheld | withheld | University of Iowa - interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | shaunprater@ymail.com | | | Interview notes of University of Iowa interview | attorney-client privilege / work product | HB0001172 |
| 7/14/2020 14:42 | withheld | withheld | Accepted: University of Iowa interview - Chic Ejiasi @ Tue Jul 14, 2020 3:30pm - 4:30pm (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Chic Ejiasi | attorney-client privilege | HB0001173 |
| | withheld | withheld | University of Iowa interview - Chic Ejiasi | Jones, Mary [mary.jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; chicejiasi@gmail.com | | | Calendar Invite for Interview of Chic Ejiasi | attorney-client privilege | HB0001175 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2020 14:26 | withheld | withheld | Accepted: University of Iowa interview - Jaime Wynn | Jamie Wynn [jmw0169@auburn.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Accepted: Calendar Invite of Interview of Jaime Wynn | attorney-client privilege | HB0001176 |
| 7/14/2020 12:39 | withheld | withheld | Accepted: University of Iowa interview - James Frazier | Frazier, James L [frazier@fas.harvard.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Accepted: Calendar Invite of Interview of James Frazier | attorney-client privilege | HB0001177 |
| 7/14/2020 11:57 | withheld | withheld | Accepted: University of Iowa interview - Joel Welsh | Welsh Jr, Joel [welsh1j@cmich.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Accepted: Calendar Invite of Interview of Joel Welsh | attorney-client privilege | HB0001178 |
| 7/13/2020 17:43 | withheld | withheld | Akrum Wadley Answers to questions | Akrum Wadley [akwadley25@gmail.com]] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Interview Questions for Akrum Wadley | attorney-client privilege / work product | HB0001179 |
| 7/13/2020 10:14 | withheld | withheld | Opportunity to Share Your Experience | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | HB introduction email to request and schedule interview with Student Athletes | attorney-client privilege | HB0001184 |
| 7/9/2020 16:13 | withheld | withheld | RE: [External] University of Iowa interview | Remmes, Peter John [premmes@iu.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001185 |
| 7/9/2020 14:49 | withheld | withheld | RE: [External] University of Iowa interview | Remmes, Peter John [premmes@iu.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001188 |
| 7/9/2020 12:02 | withheld | withheld | RE: [External] University of Iowa interview | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Remmes, Peter John [premmes@iu.edu] | | Scheduling details of Interview of Peter Remmes | attorney-client privilege | HB0001190 |

| 7/9/2020 11:11 | withheld | withheld | RE: [External] University of Iowa interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Remmes, Peter John [premmes@iu.edu] | | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001193 |
| 7/9/2020 11:03 | withheld | withheld | RE: [External] University of Iowa interview | Remmes, Peter John [premmes@iu.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001196 |
| 7/9/2020 10:52 | withheld | withheld | RE: [External] University of Iowa interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Remmes, Peter John [premmes@iu.edu] | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001198 |
| 7/9/2020 10:49 | withheld | withheld | Akrum Wadley | Akrum Wadley [akwadley25@gmail.com ] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Interview notes of Akrum Wadley | attorney-client privilege / work product | HB0001200 |
| 7/9/2020 10:44 | withheld | withheld | Re: [External] University of Iowa interview | Remmes, Peter John [premmes@iu.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling Interview of Peter Remmes | attorney-client privilege | HB0001201 |
| 7/9/2020 10:03 | withheld | withheld | University of Iowa interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | premmes@iu.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Interview notes of University of Iowa interview | attorney-client privilege / work product | HB0001202 |
| 7/8/2020 17:28 | withheld | withheld | RE: Follow up | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Robert T. Green [rtg@pre-postgame.com] | | | Interview notes of RE Follow up | attorney-client privilege / work product | HB0001203 |
| 7/8/2020 17:25 | withheld | withheld | Follow up | Robert T. Green [rtg@pre-postgame.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Robert Green, counsel for Akrum Wadley confirming receipt of Request to interview | attorney-client privilege | HB0001205 |

| 7/7/2020 12:25 | withheld | withheld | Re: University of Iowa interview - Lance Fraley | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview of Lance Fraley | attorney-client privilege | HB0001206 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2020 12:23 | withheld | withheld | Re: University of Iowa interview - Lance Fraley | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Lance Fraley | attorney-client privilege | HB0001207 |
| 7/7/2020 11:26 | withheld | withheld | Additional Student-Athlete Meetings | Peterson, Demetrius [Demetrius.Peterson@hus chblackwell.com] | elizabeth-tovar@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Jones, Mary [Mary.Jones@huschblackwell .com] | | List of SA's to request Interviews | attorney-client privilege | HB0001208 |
| 7/6/2020 18:01 | withheld | withheld | RE: Discussion about Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001209 |
| 7/6/2020 17:10 | withheld | withheld | Re: Discussion about Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001211 |
| 7/6/2020 16:54 | withheld | withheld | RE: Discussion about Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001213 |
| 7/6/2020 16:52 | withheld | withheld | Re: Discussion about Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001215 |
| 7/6/2020 16:50 | withheld | withheld | Re: Discussion about Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001217 |

| 7/6/2020 16:42 | withheld | withheld | Re: Discussion about Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001219 |
| 7/6/2020 16:37 | withheld | withheld | RE: Discussion about Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001221 |
| 7/6/2020 16:34 | withheld | withheld | Re: Discussion about Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001222 |
| 7/6/2020 16:12 | withheld | withheld | RE: Discussion about Chris Doyle | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Lance Fraley [lfraley1019@gmail.com] | | | Scheduling interview with Lance Fraley | attorney-client privilege | HB0001223 |
| 7/6/2020 15:55 | withheld | withheld | Discussion about Chris Doyle | Lance Fraley [lfraley1019@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Email from Lance Fraley | attorney-client privilege | HB0001224 |
| 7/6/2020 14:57 | withheld | withheld | Accepted: [External] University of Iowa interview - Tiffini Stevenson Earl | Stevenson Earl, Tiffini A [tiffini-stevenson-earl@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Tiffini Stevenson Earl | attorney-client privilege | HB0001225 |
| 7/6/2020 14:02 | withheld | withheld | Accepted: University of Iowa interview - Tiffani Shaw | Deb White [Deb.White@foriowa.org] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Tiffani Shaw | attorney-client privilege | HB0001226 |
| 7/6/2020 13:49 | withheld | withheld | Accepted: [External] University of Iowa interview - Broderick Binns | Binns, Broderick D [broderick-binns@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Broderick Binns | attorney-client privilege | HB0001227 |

Husch Log

**December 30, 2021**

| 7/6/2020 11:53 | withheld | withheld | Meeting request | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | lfraley1019@gmail.com | Jones, Mary [Mary.Jones@huschblackwell.com] | | HB introduction email to request and schedule interview with Lance Fraley | attorney-client privilege | HB0001228 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2020 8:01 | withheld | withheld | RE: [External] University of Iowa interview - Kelvin Bell | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Bell, Kelvin L [Kelvin-Bell@hawkeyefootball.com] | | | Calendar invite of Kelvin Bell | attorney-client privilege | HB0001229 |
| 7/2/2020 18:31 | withheld | withheld | Re:[External] University of Iowa interview - Kelvin Bell | Bell, Kelvin L [Kelvin-Bell@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Request to contact Broderick Binn | attorney-client privilege | HB0001231 |
| 7/2/2020 13:50 | withheld | withheld | Accepted: [External] University of Iowa interview - Lyla Clerry | Clerry, Lyla R [lyla-clerry@hawkeyesports.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Lyla Clerry | attorney-client privilege | HB0001233 |
| 7/2/2020 11:41 | withheld | withheld | Accepted: [External] University of Iowa interview - Seth Wallace | Wallace, Seth B [Seth-wallace@hawkeyesports.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Seth Wallace | attorney-client privilege | HB0001234 |
| 7/2/2020 11:24 | withheld | withheld | Accepted: [External] University of Iowa interview - Barbara Burke | Burke, Barbara A [barbara-burke@hawkeyesports.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Barbara Burke | attorney-client privilege | HB0001235 |
| 7/2/2020 9:29 | withheld | withheld | Accepted: [External] University of Iowa interview - LeVar Woods | Woods, LeVar M [levar-woods@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of  Interview of LeVar Woods | attorney-client privilege | HB0001236 |
| 7/2/2020 6:20 | withheld | withheld | Accepted: University of Iowa Interview - Matt Vandeberg @ Fri Jul 3, 2020 10am - 11am (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Matt Vandeberg | attorney-client privilege | HB0001237 |

| | withheld | withheld | University of Iowa Interview - Matt Vandeberg | Jones, Mary [mary.jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; vandebergmatthew@gmail.com | | | Calendar Invite for Interview of Matt Vandenberg | attorney-client privilege | HB0001239 |
| 7/1/2020 17:17 | withheld | withheld | Accepted: [External] University of Iowa interview - Benjamin Morse | Morse, Benjamin C [benjamin-morse@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Benjamin Morse | attorney-client privilege | HB0001240 |
| 7/1/2020 11:53 | withheld | withheld | Cloud Recording - Ken O'Keefe interview is now available | Zoom [no-reply@zoom.us] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Notication email | attorney-client privilege | HB0001241 |
| 7/1/2020 10:27 | withheld | withheld | Accepted: [External] University of Iowa interview - Ken O'Keefe | O'Keefe, Kenneth T [ken-okeefe@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Ken O'Keefe | attorney-client privilege | HB0001242 |
| 7/1/2020 9:08 | withheld | withheld | Re: University of Iowa interview - Ken O'Keefe | O'Keefe, Kenneth T [ken-okeefe@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Webex invite for Interview Ken O'Keefe | attorney-client privilege | HB0001243 |
| 7/1/2020 9:00 | withheld | withheld | University of Iowa interview conflict - move your time | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | 32amani.jones@gmail.com | | | Reschedule of Amani Jones interviw | attorney-client privilege | HB0001245 |
| 7/1/2020 8:34 | withheld | withheld | Interview confirmation | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | shaunprater@ymail.com | | | Scheduling Interview of Shaun Prater | attorney-client privilege | HB0001246 |
| 7/1/2020 7:56 | withheld | withheld | (Forward to others) WebEx meeting invitation: University of Iowa Interview - Kohle Helle | Hayley Hanson [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | WebEx instructions for Interview of Kohle Helle | attorney-client privilege | HB0001247 |

| | withheld | withheld | University of Iowa Interview - Kohle Helle | Hayley Hanson [Hayley.Hanson@huschblackwell.com] | Hayley Hanson [Hayley.Hanson@huschblackwell.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | WebEx instructions for Interview of Kohle Helle | attorney-client privilege | HB0001250 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 7:56 | withheld | withheld | WebEx meeting scheduled: University of Iowa Interview - Kohle Helle | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Calendar invite for Interview of Kohle Helle | attorney-client privilege | HB0001252 |
| | withheld | withheld | University of Iowa Interview - Kohle Helle | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | Calendar invite for Interview of Kohle Helle | attorney-client privilege | HB0001255 |
| 7/1/2020 7:46 | withheld | withheld | RE: [External] Reschedule interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Helle, Kohle D [kohle-helle@uiowa.edu] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Scheduling Interview of Kohle Helle | attorney-client privilege | HB0001257 |
| 7/1/2020 7:45 | withheld | withheld | RE: [External] Reschedule interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Morse, Benjamin C [benjamin-morse@uiowa.edu] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Interview of Benjamin Morse | attorney-client privilege | HB0001259 |
| 7/1/2020 5:51 | withheld | withheld | RE: [External] Reschedule interview | Morse, Benjamin C [benjamin-morse@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling Interview of Benjamin Morse | attorney-client privilege | HB0001261 |
| 7/1/2020 4:55 | withheld | withheld | RE: [External] Reschedule interview | Helle, Kohle D [kohle-helle@uiowa.edu] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted Calendar Invite for Interview of Kelton Copeland | attorney-client privilege | HB0001262 |
| 6/30/2020 23:26 | withheld | withheld | Accepted: [External] University of Iowa interview - Kelton Copeland (10:30) | Copeland, Kelton F [kelton-copeland@hawkeyefootball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite University of Iowa interview - Kelton Copeland | attorney-client privilege | HB0001263 |

| 6/30/2020 17:54 | withheld | withheld | Reschedule interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | benjamin-morse@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Scheduling Interview of Benjamin Morse | attorney-client privilege | HB0001264 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 17:52 | withheld | withheld | Reschedule interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | kohle-helle@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblack well.com]; Peterson, Demetrius | | Scheduling Interview of Kohle Helle | attorney-client privilege | HB0001265 |
| 6/30/2020 17:37 | withheld | withheld | WebEx meeting scheduled: University of Iowa interview- Ken O'Keefe | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling details of Interview of Ken O'Keefe | attorney-client privilege | HB0001266 |
| | withheld | withheld | University of Iowa interview- Ken O'Keefe | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | Calendar Invite for Interview of Ken O'Keefe | attorney-client privilege | HB0001269 |
| 6/30/2020 17:37 | withheld | withheld | (Forward to others) WebEx meeting invitation: University of Iowa interview- Ken O'Keefe | Hayley Hanson [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | WebEx instructions for Interview | attorney-client privilege | HB0001271 |
| | withheld | withheld | University of Iowa interview- Ken O'Keefe | Hayley Hanson [Hayley.Hanson@huschbl ackwell.com] | Hayley Hanson [Hayley.Hanson@huschblackwell.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | Calendar Invite for Interview of Ken O'Keefe | attorney-client privilege | HB0001274 |
| 6/30/2020 17:13 | withheld | withheld | Accepted: [External] University of Iowa interview - Raimond Braithwaite (4:45 p.m.) | Braithwaite, Raimond [raimond-braithwaite@hawkeyefoo tball.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Raimond Braithwaite | attorney-client privilege | HB0001276 |
| 6/30/2020 16:49 | withheld | withheld | Accepted: [External] University of Iowa Interview - Derrick Foster | Foster, Derrick A [derrick-a-foster@hawkeyefootball.c om] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite of Interview of Derrick Foster | attorney-client privilege | HB0001277 |

| 6/30/2020 15:57 | withheld | withheld | RE: Aiken Interview | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP] | SHERYL AIKEN [msguice@aol.com] | Peterson, Demetrius [Demetrius.Peterson@huschbl ackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblack well.com] | | Ron Aiken declining Interview | attorney-client privilege | HB0001278 |
| 6/30/2020 14:02 | withheld | withheld | Accepted: University of Iowa Interview - Matt Vandeberg @ Wed Jul 1, 2020 1pm - 2pm (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted Calendar Invite for Interview of Matt Vandeberg | attorney-client privilege | HB0001281 |
| 7/1/2020 13:00 | withheld | withheld | University of Iowa Interview - Matt Vandeberg | Jones, Mary [mary.jones@huschblack well.com] | Jones, Mary [mary.jones@huschblackwell.com]; vandebergmatthew@gmail.com | | | Calendar invite for Interviw of Matt Vandenberg | attorney-client privilege | HB0001283 |
| 6/30/2020 10:56 | withheld | withheld | Accepted: University of Iowa interview - Toren Young @ Thu Jul 2, 2020 5:30pm - 6:30pm (CDT) (Jones, Mary) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted: Calendar Invite for Interview of Toren Young | attorney-client privilege | HB0001284 |
| 7/2/2020 17:30 | withheld | withheld | University of Iowa interview - Toren Young | Jones, Mary [mary.jones@huschblack well.com] | Jones, Mary [mary.jones@huschblackwell.com]; toren28young@gmail.com | | | Calendar invite for Interviw of Toren Young | attorney-client privilege | HB0001286 |
| 6/26/2020 19:44 | withheld | withheld | Re: Interview time - University of Iowa Investigation - Ron Aiken | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001287 |
| 6/26/2020 17:12 | withheld | withheld | RE: Interview time - University of Iowa Investigation - Ron Aiken | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP] | SHERYL AIKEN [msguice@aol.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001289 |
| 6/26/2020 16:47 | withheld | withheld | Re: Interview time - University of Iowa Investigation - Ron Aiken | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001292 |

| 6/26/2020 16:42 | withheld | withheld | RE: Interview time - University of Iowa Investigation - Ron Aiken | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | SHERYL AIKEN [msguice@aol.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001294 |
| 6/26/2020 16:34 | withheld | withheld | Re: Interview time - University of Iowa Investigation - Ron Aiken | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001297 |
| 6/26/2020 15:44 | withheld | withheld | Interview time - University of Iowa Investigation - Ron Aiken | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | SHERYL AIKEN [msguice@aol.com] | | | Scheduling interview of Ron Aiken | attorney-client privilege | HB0001299 |
| 6/26/2020 15:04 | withheld | withheld | Re: Correct spelling of last name | SHERYL AIKEN [msguice@aol.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Interview notes of Re Correct spelling of last name | attorney-client privilege / work product | HB0001301 |
| 6/26/2020 8:56 | withheld | withheld | Accepted: University of Iowa - Independent Investigation Interview @ Fri Jun 26, 2020 9am - 10am (CDT) (Jones, | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Kevin Ward | attorney-client privilege | HB0001302 |
| | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [mary.jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; kevward26@gmail.com | | | Calendar Invite for Interview of Kevin Ward | attorney-client privilege | HB0001304 |
| 6/26/2020 7:54 | withheld | withheld | RE: Re: | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Geno Stone [geno.stone22@icloud.com] | | | Scheduling interview of Geno Stone | attorney-client privilege / work product | HB0001305 |
| 6/25/2020 22:40 | withheld | withheld | Re: | Geno Stone [geno.stone22@icloud.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Geno Stone | attorney-client privilege | HB0001307 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 22:13 | withheld | withheld | Re: | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Geno Stone [geno.stone22@icloud.com] | | | Scheduling interview of Geno Stone | attorney-client privilege | HB0001308 |
| 6/25/2020 22:05 | withheld | withheld | Re: | Geno Stone [geno.stone22@icloud.co m] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Geno Stone | attorney-client privilege | HB0001309 |
| 6/25/2020 15:36 | withheld | withheld | RE: | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Geno Stone [geno.stone22@icloud.com] | | | Scheduling interview of Geno Stone | attorney-client privilege | HB0001310 |
| 6/25/2020 15:07 | withheld | withheld | | Geno Stone [geno.stone22@icloud.co m] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Scheduling interview of Geno Stone | attorney-client privilege | HB0001311 |
| 6/25/2020 13:05 | withheld | withheld | (Forward to others) WebEx meeting invitation: University of Iowa Independent Investigation - Jamal Overton | Hayley Hanson [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | WebEx instructions for Interview of Jamal Overton | attorney-client privilege | HB0001312 |
| | withheld | withheld | University of Iowa Independent Investigation - Jamal Overton interview | Hayley Hanson [Hayley.Hanson@huschbl ackwell.com] | Hayley Hanson [Hayley.Hanson@huschblackwell.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | WebEx link for Interview of Jamal Overton | attorney-client privilege | HB0001315 |
| 6/25/2020 13:03 | withheld | withheld | WebEx meeting canceled: University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Duplicate of HB 0663 | attorney-client privilege | HB0001316 |
| | withheld | withheld | University of Iowa Investigation - interview Jamal Overton | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | WebEx Cancelled of Interview of Jamal Overton | attorney-client privilege | HB0001318 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 11:49 | withheld | withheld | Undeliverable: Canceled: University of Iowa Investigation - interview Carl Hilliard | postmaster@jobcorps.org [postmaster@jobcorps.org] | hilliard.com@jobcorps.org | | | Duplicate of HB 01321 | attorney-client privilege | HB0001319 |
| 6/25/2020 11:49 | withheld | withheld | Canceled: University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [Mary.Jones@huschblackwell.com] | hilliard.com@jobcorps.org | | | Canceled Interview of Carl Hilliard | attorney-client privilege | HB0001320 |
| 6/25/2020 11:46 | withheld | withheld | Undeliverable: University of Iowa Investigation - interview Carl Hilliard | postmaster@jobcorps.org [postmaster@jobcorps.org] | hilliard.com@jobcorps.org | | | Undeliverable notice of email (incorrect email) | attorney-client privilege | HB0001321 |
| 6/25/2020 11:46 | withheld | withheld | University of Iowa Investigation - interview Carl Hilliard | Jones, Mary [Mary.Jones@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; hilliard.com@jobcorps.org; hilliac1@aol.com | | | Duplicate of 00989 | attorney-client privilege | HB0001322 |
| 6/25/2020 11:43 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Duplicate of HB 00543 | attorney-client privilege | HB0001323 |
| | withheld | withheld | University of Iowa - Carl Hilliard interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | | Calendar Invite for Interview of Carl Hilliard | attorney-client privilege | HB0001326 |
| 6/25/2020 11:25 | withheld | withheld | Declined: University of Iowa Independent Investigation - Interview | Matt Stockdale [mattstockdale@stockdalemedical.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Matt Stockdale cancelling Interview | attorney-client privilege | HB0001328 |
| 6/25/2020 11:25 | withheld | withheld | Cancel | Matt Stockdale [mattstockdale@stockdalemedical.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Matt Stockdale cancelling Interview | attorney-client privilege | HB0001329 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 9:40 | withheld | withheld | RE: University of Iowa - Independent Investigation | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Kevin Ward [kevward26@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Scheduling details for Interview of Kevin Ward | attorney-client privilege | HB0001330 |
| 6/25/2020 9:34 | withheld | withheld | WebEx meeting scheduled: University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | WebEx instructions for meeting | attorney-client privilege | HB0001334 |
| | withheld | withheld | University of Iowa - Independent Investigation | Cisco WebEx [messenger@webex.com] | | | | Webex link | attorney-client privilege | HB0001337 |
| 6/25/2020 9:06 | withheld | withheld | Re: University of Iowa - Independent Investigation | Kevin Ward [kevward26@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0001339 |
| 6/25/2020 9:03 | withheld | withheld | RE: University of Iowa - Independent Investigation | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | Kevin Ward [kevward26@gmail.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Scheduling Discussion for Interview of Kevin Ward | attorney-client privilege | HB0001342 |
| 6/25/2020 8:56 | withheld | withheld | Re: University of Iowa - Independent Investigation | Kevin Ward [kevward26@gmail.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | | Duplicate of HB 0968 | attorney-client privilege | HB0001345 |
| 6/24/2020 17:59 | withheld | withheld | Accepted: University of Iowa Independent Investigation - Interview | Matt Stockdale [mattstockdale@stockdalemedical.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | | Accepted Calendar for Interview of Matt Stockdale | attorney-client privilege | HB0001347 |
| 6/24/2020 17:41 | withheld | withheld | University of Iowa - Independent Investigation | Jones, Mary [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP | toren28young@gmail.com | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com]; Hanson, Hayley | | Duplicate of HB 00957 | attorney-client privilege | HB0001348 |

**December 30, 2021**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/24/2020 17:34 | withheld | withheld | Accepted: University of Iowa - Independent Investigation Interview @ Thu Jun 25, 2020 9:30am - 10:30am (CDT) | Google Calendar [calendar-notification@google.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Calendar invite for Interview of Julian Vandervelde | attorney-client privilege | HB0001350 |
| | withheld | withheld | University of Iowa - Independent Investigation Interview | Jones, Mary [mary.jones@huschblackwell.com] | Jones, Mary [mary.jones@huschblackwell.com]; julian.vandervelde@moxiesolar.com | | Calendar invite for Interview of Julian Vandervelde | attorney-client privilege | HB0001352 |
| 6/24/2020 17:03 | withheld | withheld | WebEx meeting scheduled: University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Jones, Mary [Mary.Jones@huschblackwell.com] | | Duplicate of HB 00548 | attorney-client privilege | HB0001353 |
| | withheld | withheld | University of Iowa Independent Investigation - Interview | Cisco WebEx [messenger@webex.com] | Cisco WebEx [messenger@webex.com]; Mary Jones [Mary.Jones@huschblackwell.com] | | WebEx Instruction for Interview | attorney-client privilege | HB0001356 |
| 6/24/2020 16:27 | withheld | withheld | University of Iowa - Independent Investigation | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | kevward26@gmail.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Duplicate of HB 0960 | attorney-client privilege | HB0001358 |
| 6/24/2020 16:17 | withheld | withheld | University of Iowa investigation | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | louistrinca@yahoo.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Duplicate of HB 0949 | attorney-client privilege | HB0001360 |
| 6/24/2020 16:00 | withheld | withheld | FW: University of Iowa - Independent Investigation | Jones, Mary [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | bsimon05@gmail.com | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Peterson, Demetrius | Duplicate of HB 00950 | attorney-client privilege | HB0001361 |
| | withheld | withheld | Contact | noah-shannon@uiowa.edu | | | Contact information of Noah Shannon | attorney-client privilege | HB0001363 |

| 8/31/2020 14:46 | withheld | withheld | Virtual Coffee Chase / Clamon | Chase, Curt [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | Chase, Curt [Curt.Chase@huschblackwell.com]; Clamon, Joseph B [joseph-clamon@uiowa.edu] | | | Zoom link for meeting | attorney-client privilege | HB0001364 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2020 17:48 | withheld | withheld | Third group to email Current Football players University of Iowa inv.xlsx | Zavala, Alma [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | | | | Contact information for Interview of Noah Shannon | attorney-client privilege | HB0001365 |
| 6/25/2020 11:52 | withheld | withheld | Spreadsheet - list of interviews & their ethnicity | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | | Spreadsheet - list of interviews & their ethnicity | attorney-client privilege / work product | HB0001366 |
| | withheld | withheld | Contact | Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | | | Elizabeth Tovar contact information | attorney-client privilege | HB0001367 |
| 6/29/2020 13:45 | withheld | withheld | Re: [External] RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Shannon, Noah M [noah-shannon@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0001368 |
| 6/29/2020 8:44 | withheld | withheld | RE: URGENT RESPONSE NEEDED - Student-Athlete Interviews for Football Review | Zavala, Alma [/O=EXCHANGELABS/ OU=EXCHANGE ADMINISTRATIVE GROUP | noah-shannon@uiowa.edu | Hanson, Hayley [Hayley.Hanson@huschblackwell.com]; Tovar, Elizabeth A [elizabeth-tovar@uiowa.edu] | | Scheduling Interview of Noah Shannon | attorney-client privilege | HB0001370 |
| 6/26/2020 12:00 | withheld | withheld | Accepted: [External] University of Iowa Investigation | Jeudy, Yahweh I [yahweh-jeudy@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | | | Accepted: Calendar invite for Interview of Yahweh Jeudy | attorney-client privilege | HB0001372 |
| 6/29/2020 13:45 | withheld | withheld | Accepted: [External] University of Iowa-Noah Shannon | Shannon, Noah M [noah-shannon@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | | | Calendar Invite of Interview of Noah Shannon | attorney-client privilege | HB0001373 |

| 6/30/2020 11:31 | withheld | withheld | Accepted: [External] University of Iowa Investigation- Noah Shannon | Shannon, Noah M [noah-shannon@uiowa.edu] | Zavala, Alma [Alma.Zavala@huschblackwell.com] | | | Calendar Invite of Investigation of Noah Shannon | attorney-client privilege | HB0001374 |
| 7/1/2020 15:59 | withheld | withheld | Tim Polasek OneNote | Husch Blackwell | | | | Interview notes of Tim Polasek Interview | attorney-client privilege / work product | HB0001375 |
| 7/5/2020 21:11 | withheld | withheld | Toren Young--Just Graduated | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Toren Young | attorney-client privilege / work product | HB0001377 |
| 7/2/2020 12:31 | withheld | withheld | Kelvin Bell OneNote | Husch Blackwell | | | | Interview notes of Kelvin Bell Interview | attorney-client privilege / work product | HB0001379 |
| 7/10/2020 20:58 | withheld | withheld | Coach Reese Morgan | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Reese Morgan | attorney-client privilege / work product | HB0001383 |
| 6/18/2020 8:03 | withheld | withheld | LeShun Daniels OneNote | Husch Blackwell | | | | Interview notes of LeShun Daniels | attorney-client privilege / work product | HB0001386 |
| 6/18/2020 17:34 | withheld | withheld | Jordan Lomax OneNote | Husch Blackwell | | | | Interview notes re: Jordan Lomax | attorney-client privilege / work product | HB0001387 |
| 7/11/2020 17:12 | withheld | withheld | Tyrone Tracy--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Tyrone Tracy current player | attorney-client privilege / work product | HB0001389 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 14:59 | withheld | withheld | Rita Folley | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Rita Folley | attorney-client privilege / work product | HB0001391 |
| 6/29/2020 11:26 | withheld | withheld | Ihmir Smith-Marsette OneNote | Husch Blackwell | | | | Interview notes of Ihmir Smith Marsette Interview | attorney-client privilege / work product | HB0001393 |
| 7/8/2020 20:36 | withheld | withheld | Chauncey Golston | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Chauncey Golston | attorney-client privilege / work product | HB0001395 |
| 7/14/2020 15:31 | withheld | withheld | Chic Ejiasi OneNote | Husch Blackwell | | | | Interview notes of Chic Ejiasi Interview | attorney-client privilege / work product | HB0001397 |
| 6/22/2020 19:10 | withheld | withheld | Potential Witnesses OneNote | Husch Blackwell | | | | List of potential witnesses for interview | attorney-client privilege / work product | HB0001399 |
| | withheld | withheld | Total Witnesses by Race/Ethnicity | Husch Blackwell | | | | Chart: Witnesses by Race/Ethnicity | attorney-client privilege / work product | HB0001401 |
| 7/9/2020 11:01 | withheld | withheld | Spreadsheet - allegations categorized | Husch Blackwell | | | | Spreadsheet - allegations categorized | attorney-client privilege / work product | HB0001402 |
| 7/2/2020 13:12 | withheld | withheld | Spreadsheet - allegations categorized | Husch Blackwell | | | | Spreadsheet - allegations categorized | attorney-client privilege / work product | HB0001403 |

| 7/17/2020 10:13 | withheld | withheld | Spreadsheet - allegations categorized | Husch Blackwell | | | | Spreadsheet - allegations categorized | attorney-client privilege / work product | HB0001404 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2020 | withheld | withheld | Personnel Report of Coach Chris Doyle | Husch Blackwell | | | | Personnel Report of Coach Chris Doyle | attorney-client privilege | HB0001405 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Chris Doyle | Husch Blackwell | | | | Duplicate of HB 1405 | attorney-client privilege | HB0001413 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Chris Doyle | Husch Blackwell | | | | Duplicate of HB 1405 | attorney-client privilege | HB0001421 |
| 7/6/2020 15:16 | withheld | withheld | Seth Wallace OneNote | Husch Blackwell | | | | Interview notes of Seth Wallace Interview | attorney-client privilege / work product | HB0001429 |
| 7/13/2020 9:02 | withheld | withheld | Spreadsheet - list of players, year, interviewed | Lyla Clerry | | | | Spreadsheet - list of players, year, interviewed | attorney-client privilege / work product | HB0001431 |
| 7/13/2020 14:25 | withheld | withheld | Spreadsheet - list of players, year, interviewed | Lyla Clerry | | | | Spreadsheet - list of players, year, interviewed | attorney-client privilege / work product | HB0001432 |
| 6/16/2020 15:38 | withheld | withheld | Contact Log OneNote | Husch Blackwell | | | | Contact log of Interviewees | attorney-client privilege | HB0001433 |

| 7/16/2020 21:36 | withheld | withheld | U of I - Interview Notes - James Frazier - Former Strength & Conditioning Assistant Coach | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of James Frazier | attorney-client privilege / work product | HB0001583 |
| 8/9/2020 22:37 | withheld | withheld | Meeting with Hilleman and Rent OneNote | Husch Blackwell | | | | Interview notes of Meeting with Hilleman and Rent Interview | attorney-client privilege / work product | HB0001585 |
| 7/2020 | withheld | withheld | Draft Report of External Review | Husch Blackwell | | | | Draft Report of HB External Report | attorney-client privilege / work product | HB0001589 |
| 7/2020 | withheld | withheld | Report of External Review | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege | HB0001619 |
| 7/12/2020 15:59 | withheld | withheld | Barbara Burke | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Barbara Burke | attorney-client privilege / work product | HB0001649 |
| | withheld | withheld | draft page from Investigative Report | | | | | Draft Pages of Report | attorney-client privilege / work product | HB0001651 |
| 7/8/2020 22:16 | withheld | withheld | Amani Jones | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Amani Jones | attorney-client privilege / work product | HB0001652 |
| 3/29/2019 | withheld | withheld | UI Athletics Diversity Task Force Report | | | | | Previously produced form other sources | attorney-client privilege | HB0001654 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2020 16:38 | withheld | withheld | Clayton Thurm--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Clayton Thurm current player | attorney-client privilege / work product | HB0001659 |
| 7/2020 | withheld | withheld | Report of External Review | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege | HB0001661 |
| 7/9/2020 12:17 | withheld | withheld | Dane Belton--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Dane Belton current player | attorney-client privilege / work product | HB0001689 |
| 7/14/2020 16:45 | withheld | withheld | Nicole Grosland | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Nicole Grosland | attorney-client privilege / work product | HB0001691 |
| 6/26/2020 15:59 | withheld | withheld | Julius Brents OneNote | Husch Blackwell | | | | Interview notes of Julius Brents Interview | attorney-client privilege / work product | HB0001693 |
| 7/3/2020 21:26 | withheld | withheld | Coach LeVar Woods | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of LeVar Woods | attorney-client privilege / work product | HB0001695 |
| 7/23/2020 9:26 | withheld | withheld | ATTORNEY/CLIENT PRIVILEGED CONVERSATION - Notes from DP meeting with CR OneNote | Husch Blackwell | | | | Interview notes with CR | attorney-client privilege / work product | HB0001698 |
| 7/9/2020 14:53 | withheld | withheld | Calvin Lockett OneNote | Husch Blackwell | | | | Interview notes of Calvin Lockett Interview | attorney-client privilege / work product | HB0001699 |

| 7/22/2020 13:51 | withheld | withheld | Brad Banks OneNote | Husch Blackwell | | | | Interview notes of Brad Banks Interview | attorney-client privilege / work product | HB0001702 |
|---|---|---|---|---|---|---|---|---|---|---|
| | withheld | withheld | Pages from Investigative Report | Husch Blackwell | | | | Draft Pages of Report | attorney-client privilege / work product | HB0001704 |
| 7/2/2020 11:01 | withheld | withheld | Wes Dvorak OneNote | Husch Blackwell | | | | Interview notes of Wes Dvorak Interview | attorney-client privilege / work product | HB0001711 |
| 7/2020 | withheld | withheld | Personnel Report of Head Coach Kirk Ferentz | Husch Blackwell | | | | Personnel Report of Head Coach Kirk Ferentz | attorney-client privilege | HB0001713 |
| 7/2020 | withheld | withheld | Personnel Report of Head Coach Kirk Ferentz | Husch Blackwell | UI | | | Personnel Report of Head Coach Kirk Ferentz | attorney-client privilege | HB0001717 |
| 7/1/2020 13:17 | withheld | withheld | Cody Meyers OneNote | Husch Blackwell | | | | Interview notes of Cody Meyers Interview | attorney-client privilege / work product | HB0001721 |
| 6/17/2020 17:03 | withheld | withheld | Mark Weisman OneNote | Husch Blackwell | | | | Interview notes of Mark Weisman | attorney-client privilege / work product | HB0001723 |
| 7/8/208:57 | withheld | withheld | Keontae Lucket OneNote | Husch Blackwell | | | | Interview notes of Keontae Lucket Interview | attorney-client privilege / work product | HB0001726 |

| 7/19/2020 14:15 | withheld | withheld | Gavin Williams--current student athlete | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Gavin Williams current student athlete | attorney-client privilege / work product | HB0001728 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 20:38 | withheld | withheld | Gary Barta--Athletic Director | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Gary Barta Interviw | attorney-client privilege / work product | HB0001730 |
| 6/30/2020 10:59 | withheld | withheld | Ivory Kelly-Martin OneNote | Husch Blackwell | | | | Interview notes of Ivory Kelly Martin Interview | attorney-client privilege / work product | HB0001732 |
| 7/1/2020 11:15 | withheld | withheld | Jay Niemann OneNote | Husch Blackwell | | | | Interview notes of Jay Niemann Interview | attorney-client privilege / work product | HB0001734 |
| 7/8/2020 | withheld | withheld | FACEBOOK POST - ACCESSED 7/8/2020 | | | | | Facebook post: Robert T Green | attorney-client privilege | HB0001735 |
| 6/18/2020 12:17 | withheld | withheld | Parker Hesse OneNote | Husch Blackwell | | | | Interview notes of Parker Hesse | attorney-client privilege / work product | HB0001744 |
| 7/17/2020 | withheld | withheld | Draft Investigative Report | Husch Blackwell LLP | | | | Draft Investigative Report | attorney-client privilege / work product | HB0001746 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001771 |

| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001809 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001843 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001877 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001911 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001945 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0001979 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002015 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002051 |

| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002087 |
|--------|----------|----------|----------------------------------|-----------------|--|--|--|----------------------------------------|------------------------------------------|-----------|
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002124 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002157 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002191 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002226 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002262 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002303 |
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002336 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/2020 | withheld | withheld | Independent Investigation Report | Husch Blackwell | | | | Previously produced form other sources | attorney-client privilege / work product | HB0002369 |
| 7/1/2020 9:10 | withheld | withheld | Derrik Foster OneNote | Husch Blackwell | | | | Interview notes of Derrik Foster Interview | attorney-client privilege / work product | HB0002407 |
| 7/7/2020 10:29 | withheld | withheld | Liz Tovar OneNote | Husch Blackwell | | | | Interview notes of Liz Tovar Interview | attorney-client privilege / work product | HB0002408 |
| 7/15/2020 14:30 | withheld | withheld | Tristan Wirfs OneNote | Husch Blackwell | | | | Interview notes of Tristan Wirfs Interview | attorney-client privilege / work product | HB0002410 |
| 7/13/2020 14:29 | withheld | withheld | Chris Doyle OneNote | Husch Blackwell | | | | Interview notes of Chris Doyle Interview | attorney-client privilege / work product | HB0002412 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | UI | | | Duplicate of HB 02452 | attorney-client privilege / work product | HB0002417 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | | | | Duplicate of HB 02452 | attorney-client privilege / work product | HB0002419 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | UI | | | Duplicate of HB 02452 | attorney-client privilege / work product | HB0002421 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 16:46 | withheld | withheld | Raimond Braithwaite OneNote | Husch Blackwell | | | | Interview notes of Raimond Braithwaite Interview | attorney-client privilege / work product | HB0002423 |
| 6/26/2020 12:58 | withheld | withheld | Spencer Petras OneNote | Husch Blackwell | | | | Interview notes of Spencer Petras Interview | attorney-client privilege / work product | HB0002425 |
| 7/12/2020 17:15 | withheld | withheld | Broderick Binns | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Broderick Binns | attorney-client privilege / work product | HB0002426 |
| | withheld | withheld | Pages from Investigative Report | Husch Blackwell | | | | Draft Pages of Report | attorney-client privilege / work product | HB0002429 |
| 6/19/2020 17:16 | withheld | withheld | Spreadsheet - list of athletes, ethnicity, email | Lyla Clerry | | | | Spreadsheet - list of athletes, ethnicity, email | attorney-client privilege / work product | HB0002435 |
| 7/11/2020 18:06 | withheld | withheld | Geno Stone | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Geno Stone | attorney-client privilege / work product | HB0002436 |
| 7/3/2020 16:58 | withheld | withheld | Brandon Simon--transferred after 3 years in the program | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Brandon Simon transferred after years in the program | attorney-client privilege / work product | HB0002438 |
| | withheld | withheld | List of 14 football players with phone numbers | | | | | Contact information for former players | attorney-client privilege | HB0002441 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 22:35 | withheld | withheld | Wes Dvorak--former player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Wes Dvorak former player | attorney-client privilege / work product | HB0002442 |
| 7/10/2020 10:33 | withheld | withheld | Nick Anderson OneNote | Husch Blackwell | | | | Interview notes of Nick Anderson Interview | attorney-client privilege / work product | HB0002444 |
| 7/11/2020 16:04 | withheld | withheld | Peter Remmes--Former Employee | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Peter Remmes | attorney-client privilege / work product | HB0002446 |
| 7/20/2020 13:41 | withheld | withheld | ATTORNEY/CLIENT PRIVILEGED CONVERSATION - Report Comments | Husch Blackwell | | | | Draft: Report comments | attorney-client privilege / work product | HB0002449 |
| | withheld | withheld | page from investigative report | | | | | Draft Pages of Report | attorney-client privilege / work product | HB0002451 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | | | | Duplicate of HB 02452 | attorney-client privilege / work product | HB0002452 |
| 7/2020 | withheld | withheld | Personnel Report of Coach Seth Wallace | Husch Blackwell | UI | | | Personnel Report of Seth Wallace | attorney-client privilege / work product | HB0002454 |
| 7/9/2020 21:43 | withheld | withheld | Tyler Goodson--current player | Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschblackwell.com] | | Interview notes of Tyler Goodson current player | attorney-client privilege / work product | HB0002456 |

**December 30, 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 14:59 | withheld | withheld | Spreadsheet - list of athletes, contact info | | | | | Spreadsheet - list of athletes, contact info | attorney-client privilege / work product | HB0002458 |
| 7/10/2020 21:56 | withheld | withheld | Coach Phil Parker | Hanson, Hayley [Hayley.Hanson@huschbl ackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschb ackwell.com] | | Interview notes of Phil Parker | attorney-client privilege / work product | HB0002459 |
| 12/13/2017 | withheld | withheld | Athletics Department Diversity, Equity and Inclusion Plan | | | | | Duplicate of HB 000526 | attorney-client privilege | HB0002462 |
| 7/16/2020 14:44 | withheld | withheld | U of I - Jermari Harris - Meeting Notes | Peterson, Demetrius [Demetrius.Peterson@hus chblackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com]; Hanson, Hayley [Hayley.Hanson@huschblackwell.com] | | | Interview notes of Jermari Harris Interview | attorney-client privilege / work product | HB0002467. |
| 6/17/2020 9:25 | withheld | withheld | Collin Cole OneNote | Husch Blackwell | | | | Interview notes re: Collin Cole | attorney-client privilege / work product | HB0002471 |
| 7/9/2020 13:00 | withheld | withheld | Josiah Miamen OneNote | Husch Blackwell | | | | Interview notes of Josiah Miamen Interview | attorney-client privilege / work product | HB0002473 |
| 7/8/2020 21:59 | withheld | withheld | Terrance Pryor--former player | Hanson, Hayley [Hayley.Hanson@huschbl ackwell.com] | Zayko, Kristine [Kristine.Zayko@huschblackwell.com] | Peterson, Demetrius [Demetrius.Peterson@huschb ackwell.com] | | Interview notes of Terrance Pryor former player | attorney-client privilege / work product | HB0002475 |
| 6/26/2020 8:30 | withheld | withheld | Spreadsheet - list of athletes, ethnicity, interview date, contact info | Elizabeth Tovar | | | | Spreadsheet - list of athletes, ethnicity, interview date, contact info | attorney-client privilege / work product | HB0002477 |